**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 7 |
| | ) | |
| INTEGRAMED HOLDING CORP., *et al.*,[1] | ) | Case No. 20-11169 (LSS) |
| | ) | |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

**NOTICE OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES THAT MAY BE ASSUMED AND ASSIGNED, PURSUANT TO SECTION 365 OF THE BANKRUPTCY CODE, IN CONNECTION WITH THE SALE OF SUBSTANTIALLY ALL OF THE DEBTORS' ASSETS, AND THE PROPOSED CURE AMOUNTS**

PLEASE TAKE NOTICE OF THE FOLLOWING:

1. On June 8, 2020, the United States Bankruptcy Court for the District of Delaware (the "Court") entered an Order Granting Trustee's Motion for Entry of an Order (A) Approving Bidding Procedures in Connection With Sale of Substantially All of the Estates' Assets, (B) Scheduling an Auction and Hearing to Consider the Proposed Sale and (C) Approving the Form and Manner of Notice Thereof (the "Bidding Procedures Order"), which, among other things, establishes bidding procedures (the "Bidding Procedures") that govern the manner in which all or substantially all of the assets (the "Purchased Assets") of the above-captioned debtors (the "Debtors") are to be sold.  All capitalized terms used but not defined herein shall have the meanings assigned to them in the Bidding Procedures Order.  A copy of the Bidding Procedures is being served on you concurrently with this Sale Notice.

2. In accordance with the Bidding Procedures, the Debtors hereby file this Notice (the "Cure Notice") identifying: (i) those executory contracts and unexpired leases that may be assumed and assigned to a potential purchaser in connection with the Trustee's sale of the Purchased Assets (the "Executory Contracts and Unexpired Leases"); and (ii) the proposed cure amount to cure any and all defaults associated with each Executory Contract and Unexpired Lease (the "Cure Amount").

3. A list of the Executory Contracts and Unexpired Leases, together with the Cure Amount for each, is attached to this Cure Notice as Exhibit 1.

4. You have been identified as possibly being a party to an Executory Contract or Unexpired Lease.

---

[1] The Debtors in these cases are the following entities (the respective case numbers for each estate follows in parentheses): IntegraMed Holding Corp. (20-11169 LSS), IntegraMed America, Inc. (20-11170 LSS), Trellis Health, LLC (20-11171 LSS), IntegraMed Fertility Holding Corp. (20-11172 LSS), Reproductive Partners, Inc. (20-11173 LSS), IntegraMed Management of Bridgeport, LLC (20-11175 LSS), IntegraMed Florida Holdings, LLC (20-11176 LSS), IntegraMed Management of Mobile, LLC (20-11179 LSS), IntegraMed Management, LLC (20-11181 LSS), and IntegraMed Medical Missouri, LLC (20-11184 LSS).

5.     Timely objections to the Trustee's proposed Cure Amounts, if any, will be heard at a hearing scheduled to take place on **July 6, 2020 at 11:00 a.m. (ET)** before the Honorable Laurie Selber Silverstein, United States Bankruptcy Judge, at the United States Bankruptcy Court for the District of Delaware, Courtroom No. 2, 6th Floor, 824 North Market Street, Wilmington, Delaware 19801.

6.     **If you wish to assert an objection to the proposed Cure Amount associated with the particular Executory Contract or Unexpired Lease to which you are a party, you must do so in accordance with the instructions in this Cure Notice, on or before June 26, 2020 (the "Objection Deadline").**

7.     In order to be considered, objections (if any) must: (i) be in writing; (ii) state with specificity the grounds for such objection (with appropriate documentation in support thereof); (iii) comply with the Federal Rules of Bankruptcy Procedure and the Local Rules for the United States Bankruptcy Court for the District of Delaware; (iv) be filed with the Bankruptcy Court, 824 N. Market Street, 3rd Floor, Wilmington, DE 19801 by the Objection Deadline; and (v) be served on the following parties (so as to be **received** by such parties) by the Objection Deadline: (i) the Trustee, care of his counsel, Cozen O'Connor, 1201 N. Market St., Ste. 1001, Wilmington, DE 19801, Attn. Mark E. Felger, Esq.; (ii) Fertility NewCo, LLC, care of its counsel, McDermott Will & Emery LLP, 444 West Lake Street, Suite 4000, Chicago, IL 60606-0029, Attn: James W. Kapp, Esq. and Felicia Perlman, Esq.; and (iii) the Office of the United States Trustee, 844 King Street, Suite 2207, Lockbox 35, Wilmington, DE 19081.

8.     **If you do not file and serve a timely objection to a proposed Cure Amount listed on Exhibit 1 to this Cure Notice pursuant to the instructions set out in this Cure Notice, you shall be forever barred from objecting to such Cure Amount, and you shall be deemed to consent to such Cure Amount.**

9.     The presence of a contract or agreement on Exhibit 1 attached hereto does not constitute an admission that such contract or agreement is an executory contract, and does not constitute a representation that such contract or agreement will be assumed and assigned to any Successful Bidder.  The Trustee reserves all of his rights, claims, and causes of action with respect to the contracts and agreements listed on Exhibit 1 attached hereto.

10.     This Cure Notice is qualified in its entirety by the Bidding Procedures Order.

Dated: June 12, 2020                  COZEN O'CONNOR

                                      /s/ Mark E. Felger
                                      Mark E. Felger (No. 3919)
                                      1201 North Market Street, Suite 1001
                                      Wilmington, DE  19801
                                      Telephone:  (302) 295-2000
                                      Facsimile:  (302) 295-2013

                                      *Proposed Counsel for the Trustee*

**Exhibit 1**

| Contract Name/Parties | Contract Description | Counterparty | Address for Notice | Cure Amount |
|---|---|---|---|---|
| Equipment Lease by and between Reproductive Partners Medical Group and 1 Touch Office Technology | Equipment - Ricoh, MP-C5503, OT 0117 - Agreement Number | 1 Touch Office Technology | 370 Amapola Ave, Unit 106, Torrance, CA, 90501 | $1,185.04 |
| Reproductive Partners Medical Group and 1 Touch Office Technology | Equipment - Ricoh, MP-C5503, OT 0121 - Agreement Number | 1 Touch Office Technology | 370 Amapola Ave, Unit 106, Torrance, CA, 90501 | $1,185.04 |
| Equipment Lease by and between Reproductive Partners Medical Group and 1 Touch Office Technology | Equipment - Ricoh, MP-5002, OT 0127 - Agreement Number | 1 Touch Office Technology | 370 Amapola Ave, Unit 106, Torrance, CA, 90501 | $800.00 |
| Equipment Lease by and between Reproductive Partners Medical Group and 1 Touch Office Technology | Equipment - Ricoh, MP-5002, OT 0126 - Agreement Number | 1 Touch Office Technology | 370 Amapola Ave, Unit 106, Torrance, CA, 90501 | $800.00 |
| Equipment Lease by and between Reproductive Partners Medical Group and 1 Touch Office Technology | Equipment - Ricoh, MP-305, OT 0147 - Agreement Number | 1 Touch Office Technology | 370 Amapola Ave, Unit 106, Torrance, CA, 90501 | $479.56 |
| Equipment Lease by and between Reproductive Partners Medical Group and 1 Touch Office Technology | Equipment - Ricoh, MP-C5503, OT 0146 - Agreement Number | 1 Touch Office Technology | 370 Amapola Ave, Unit 106, Torrance, CA, 90501 | $1,185.04 |
| Equipment Lease by and between Reproductive Partners Medical Group and 1 Touch Office Technology | Equipment - Ricoh, MP-4002, N/A | 1 Touch Office Technology | 370 Amapola Ave, Unit 106, Torrance, CA, 90501 | $600.00 |
| Equipment Lease by and between Reproductive Partners Medical Group and 1 Touch Office Technology | Equipment - Ricoh, MP-301, N/A | 1 Touch Office Technology | 370 Amapola Ave, Unit 106, Torrance, CA, 90501 | $479.56 |
| Contract between Integramed America inc &  2021 K LLC c/o TF Cornerstone Inc | 2021 K ST NW, STE 101 -, Washington, DC | 2021 K LLC c/o TF Cornerstone Inc | 387 Park Ave S, New York, NY, 10016 | $32,525.01 |
| Contract between Integramed America inc &  2021 K LLC c/o TF Cornerstone Inc | 2021 K ST NW (NEW), STE 750, Washington, DC | 2021 K LLC c/o TF Cornerstone Inc | 387 Park Ave S, New York, NY, 10016 | $33,320.25 |
| Contract between Integramed America inc &  2021 K LLC c/o TF Cornerstone Inc | 2021 K ST NW (NEW), STE 710 A, Washington, DC | 2021 K LLC c/o TF Cornerstone Inc | 387 Park Ave S, New York, NY, 10016 | $54,158.94 |
| Contract between Integramed America inc &  400 Village Plaza, LLC | 2592 E GRAND AVE (NEW), UNIT 205 1, Lindenhurst, IL | 400 Village Plaza, LLC | 1605 HALF DAY RD, Banockburn, IL, 60015 | $8,693.88 |
| Contract between Integramed America inc &  9600 BLACKWELL II c/o ROYCO INC | 9600 BLACKWELL RD, 5TH FL, Rockville, MD | 9600 BLACKWELL II c/o ROYCO INC | 8121 Georgia Ave, Ste 500 Silver Spring, MD 20910 | $120,955.68 |
| Contract by and between IntegraMed and A.R.M. Solutions, Inc | Operational Agreement | A.R.M. Solutions, Inc | PO BOX 3666--CAMARILLO--CA--93011-3666 | $0.00 |
| Contract between Integramed America inc &  ACC Governor's Place, LLC c/o Waveland Property Group, Inc. | 2260 W HIGGINS RD, STE 200 A, Hoffman Estates, IL | ACC Governor's Place, LLC c/o Waveland Property Group, Inc. | P.O. BOX 4807, Oak Brook, IL, 60522 | $9,408.72 |
| Order Form and Agreement by and between Adaptive Insights LLC and IntegraMed | Operational Agreement | Adaptive Insights LLC | PO BOX 399115--SAN FRANCISCO--CA--94139-9115 | $0.00 |
| Client Services Agreement by and between Administaff and Reproductive Partners, Inc. | Services Agreement | Administaff | Insperity client # 2890700 address: 6 Pointe Drive | Suite 150 | Brea, CA 92821 | $0.00 |
| Services Agreement by and between Aerotek, Inc. and IntegraMed | Operational Agreement | Aerotek, Inc | 3689 COLLECTION CTR DR.--Chicago--IL--60693 | $26,185.75 |
| Cyber Risk Insurance Policy # 01-931-68-12 between AIG Property Casualty and IntegraMed Holding Corp. | Insurance Policy | AIG Property Casualty | AIG Property Casualty Financial Lines Claims P.O. Box 25947 Shawnee Mission, Kansas 66225 | $0.00 |
| Excess Liability Insurance Policy # USF00578319 between Allianz Global Risks US Insurance Company and Integrated Holding Corp. | Insurance Policy | Allianz Global Risks US Insurance Company | Allianz Global Risks US Insurance Company 225 West Washington Street, Suit 1800 Chicago, IL 60606-3484 | $0.00 |
| CA Earthquake Policy #B2A3IM0003258-00 between AmWins Brokerage of Texas, Inc. and IntegraMed America, Inc. | Insurance Policy | AmWins Brokerage of Texas, Inc. | AmWins Brokerage of Texas, Inc. 5910 North Central Expressway, Suite 500 Dallas, Texas 75206 | $0.00 |
| Excess Insurance Policy # UFE0064322-00 between Arch Specialty Insurance Company and IntegraMed America, Inc. | Insurance Policy | Arch Specialty Insurance Company | Arch Specialty Insurance Company 2345 Grand Blvd., Suite 900 Kansas City, Missouri 64108 | $0.00 |
| Contract between Integramed America inc &  Aspen Ridge 165 LLC | 165 THOMAS JOHNSON DR, SUITES F  G IN CONDO UNIT #300, Frederick, MD | Aspen Ridge 165 LLC | 7420 HAYWARD RD, STE 203, Frederick, MD, 21702 | $21,743.72 |
| Assisted Reproductive Technology Insurance Company, LTD Medical Professional Liability Policy #MPL202021-16 for IntegraMed America, Inc. | Insurance Policy | Assisted Reproductive Technology Insurance Company, Ltd | Assisted Reproductive Technology Insurance Company, Ltd. P.O. Box 1051 GT 23 Lime Tree Bay Avenue Governors Square, Building 4, 2nd Floor Grand Cayman KY1-1102, Cayman Islands | $695,228.88 |

| | | | | |
|---|---|---|---|---|
| Shareholders Agreement, October 15, 2005, by and between Assisted Reproductive Technology Insurance Company, Ltd. and The Shareholders' | Investment | Assisted Reproductive Technology Insurance Company, Ltd a/k/a ARTIC | Assisted Reproductive Technology Insurance Company, Ltd. P.O. Box 1051 GT 23 Lime Tree Bay Avenue Governors Square, Building 4, 2nd Floor Grand Cayman KY1-1102, Cayman Islands | $0.00 |
| Atlanta Center for Reproductive Medicine  & Integramed America Inc. | Attain IVF Multi-cycle Programs | Atlanta Center for Reproductive Medicine | 5909 PEACHTREE DUNWOODY RD STE 600 Atlanta GA 30328 | $36,621.36 |
| Contract between Integramed America inc &  Avison Young | 5215 LOUGHBORO RD (NEW), STE 410 A, Washington, DC | Avison Young | 5255 LOUGHBORO RD NW, Washington, DC, 20016 | $24,309.32 |
| Excess Insurance Policy # V20573190301 between Beazley Insurance Company, Inc. and IntegraMed Holding Corp. | Insurance Policy | Beazley Insurance Company, Inc. | Beazley Insurance Company, Inc. 30 Batterson Park Road Farmington, CT 06032 | $0.00 |
| Contract between Integramed America inc &  BECO Management Inc | 10630 LITTLE PATUXENT PKWY (NEW), STE 305 AND 330, Columbia, MD | BECO Management Inc | 5410 EDSON LN, STE 200, Rockville, MD, 20852 | $20,473.24 |
| Contract between Integramed America inc &  Belcher Pavilion | 2000 MEDICAL PKWY (NEW), STE 308, Annapolis, MD | Belcher Pavilion | 2001 Medical Parkway, Annapolis, MD, 21401 | $46,459.20 |
| Equipment Lease by and between IntegraMed Medical Missouri LLC and Block Imaging International, Inc. | Equipment - Block Imaging , Refurbished OEC 9600 9in ESP C-arm, N/A | Block Imaging International, Inc. | 1845 Cedar St., Holt, MI, 48842 | $7,860.00 |
| Proposal for Intacct Software Renewal by and between IntegraMed Fertility and BlumShapiro | Operational Agreement | BlumShapiro | DEPT 106067--HARTFORD--CT--06115-0489 | $57,595.72 |
| Software Integration License Agreement by and between Braun PharmaCare and IntegraMed America, Inc | Operational Agreement | Braun PharmaCare | 2060 NORTH CLARK STREET--CHICAGO--IL--60614 | $0.00 |
| Contract between Integramed America inc &  Caddis Management Company LLC | 9601 BLACKWELL RD (NEW), STE 400 AND 500, Rockville, MD | Caddis Management Company LLC | 252 CLAYTON ST, 4TH FL, Denver, CO, 80209 | $334,638.96 |
| CAPEXMD  & Integramed America investment agreement ~10% | Investment | CAPEXMD | 9907 E Bell Road - Suite 110 Scottsdale, AZ 85260 | $0.00 |
| Center for Reproductive Medicine - Minnesota  & Integramed America Inc. | Attain IVF Multi-cycle Programs | Center for Reproductive Medicine - Minnesota | 2828 Chicago Ave. South Suite 400 Minneapolis, MN 55407 | $0.00 |
| Center for Reproductive Medicine - Mobile  & Integramed America Inc. | Attain IVF Multi-cycle Programs | Center for Reproductive Medicine - Mobile | 3 Mobile Infirmary Circle, Suite 213--Mobile, AL 36607 | $0.00 |
| Center for Reproductive Medicine - Orlando  & Integramed America Inc. | Attain IVF Multi-cycle Programs | Center for Reproductive Medicine - Orlando | 1500 South Orlando Avenue--Winter Park, FL 32789 | $34,328.85 |
| Amended and Restated Business Service Agreement by and between IntegraMed America, Inc. and Center for Reproductive Medicine, P.A. | Services Agreement | Center for Reproductive Medicine, P.A. | Center for Reproductive Medicine, P.A. Attn: Randall A. Loy, Vice President 1500 South Orlando Avenue--Winter Park, FL 32789. | $386,831.53 |
| Lease Agreement by and between Tsai's Property 425 Fifth LLC and InetraMed America Inc. | 425 FIFTH AVE, STE 602, New York, NY | Chang Kuo Reality LLC | Tsai's Property 425 Fifth LLC P.O. Box 1851 Murray Hill Station New York, New York 10156-1851 | $42,355.18 |
| Clinical Network Channel Partner Agreement by and between Change Healthcare Solutions, LLC and IntegraMed | Operational Agreement | Change Healthcare Solutions, LLC | PO BOX 572490--MURRAY--UT--84157-2490 | $270.35 |
| Contract between Integramed America inc &  Charles Dunn Real Estate Services | 510 N PROSPECT AVE, SUITES 200 202 205 206, Redondo Beach, CA | Charles Dunn Real Estate Services | 800 West 6th Street, Suite 600, Los Angeles, CA 90017 | $47,014.38 |
| Provider Group Services Agreement by and between Cigna HealthCare of St. Louis, Inc. and IntegraMed Medical Missouri, LLC | Services Agreement | Cigna Healthcare of St. Louis, Inc. | Cigna HealthCare of St. Louis, Inc. Attn: AVP of Provider Contracting 231 S. Bemiston Ave., Suite 500 St. Louis, MO 63105-1914 | $0.00 |
| Excess Insurance Policty # 652166183 between CNAInsurnace Company and IntegraMed Holding Corp. | Insurance Policy | CNAInsurance Company | Open Brokerage Global Specialty Lines CNAInsurance Company 125 Broad Street - 8th Floor New York, New York 10004 | $0.00 |
| Coastal Fertility Specialists  & Integramed America Inc. | Attain IVF Multi-cycle Programs | Coastal Fertility Specialists | 1375 Hospital Drive--Mount Pleasant, SC 29464 | $0.00 |

| | | | | |
|---|---|---|---|---|
| Business Services Agreement by and between IntegraMed America, Inc. and Coastal Fertility Specialists, LLC | Services Agreement | Coastal Fertility Specialists, LLC | Coastal Fertility Specialists, LLC<br>Attn: President<br>1375 Hospital Drive<br>Mount Pleasant, South Carolina 29464 | $282,335.85 |
| Sales Order Form by and between Concur Technologies, Inc. and IntegraMed | Operational Agreement | Concur Technologies, Inc. | 62157 COLLECTIONS CENTER DRIVE--Chicago--IL--60693 | $32,287.16 |
| Contract between Integramed America inc & CW 600 West Chicago LLC c/o Equity Commonwealth Management LLC | 600 W CHICAGO AVE, RW5 - RIVERWALK LEVEL EXPANSION A, Chicago, IL | CW 600 West Chicago LLC c/o Equity Commonwealth Management LLC | ATTN: LEGAL DEPT - LEASING, TWO N RIVERSIDE PLZ STE 600, Chicago, IL, 60606 | $16,739.00 |
| Dallas IVF Surgery Center & Integramed America Inc. | Attain IVF Multi-cycle Programs | Dallas IVF Surgery Center | 2840 LEGACY DRIVE SUITE 100 FRISCO TX 75034 | $0.00 |
| Equipment Lease by and between INTEGRAMED AMERICA, INC. and DELL FINANCIAL SERVICES | Equipment - Dell Financial Services, Various, 001-1046339-005 | Dell Financial Services L.L.C | One Dell Way, Round Rock, TX, 78682 | $662.88 |
| Equipment Agreement by and between IntegraMed America, Inc. and Dell Financial Services. | Equipment - Dell, Data Center IT Hardware, N/A | Dell Financial Services, L.L.C. | One Dell Way, Round Rock, TX, 78682 | $20,917.76 |
| Equipment Lease by and between Integramed America, Inc. and Dell Financial Services LLC | Equipment - DELL, TVS-REACH COMPUTERS, 210-AOIK, N/A, 001-1046339-003 | Dell Financial Services, L.L.C. | One Dell Way, Round Rock, TX, 78682 | $1,159.04 |
| Equipment Lease by and between Integramed America, Inc. and Dell Financial Services LLC | Equipment - DELL, SRM COMPUTERS, 210-AOIK, N/A, 001-1046339-002 | Dell Financial Services, L.L.C. | One Dell Way, Round Rock, TX, 78682 | $950.44 |
| Equipment Lease by and between Integramed America, Inc. and Dell Financial Services LLC | Equipment - DELL, SRM COMPUTERS , 210-AOIK, N/A, 001-1046339-004 | Dell Financial Services, L.L.C. | One Dell Way, Round Rock, TX, 78682 | $4,693.12 |
| Contract between Integramed America inc & Douglas Emmett Management, LLC | 6330 SAN VICENTE BLVD, SUITES 408 (UPDATED), Los Angeles, CA | Douglas Emmett Management, LLC | 6330 San Vicente Blvd., Suite 220, Los Angeles, CA 90048 | $37,632.74 |
| Pharmacy Interface System Agreement by and between Encompass Rx, LLC and IntegraMed America, Inc., as amended by Subcontractor Addendum to Service Agreement, dated June 3, 2016 (*not fully executed) | Operational Agreement | Encompass Rx, LLC | 1190 WEST DRUID HILLS DRIVE--ATLANTA--GA--30329 | $44.52 |
| Interface System Utility Program License by and between Encompass Rx, LLC and IntegraMed America, Inc. (*not fully executed | Operational Agreement | Encompass Rx, LLC | 1190 WEST DRUID HILLS DRIVE--ATLANTA--GA--30329 | $0.00 |
| Contract between Integramed America inc & Encore Retail Lakeview VI, LLC Attn: Legal Department | 11516 LAMEY BRG RD, STE 13 A, D'Iberville, MS | Encore Retail Lakeview VI, LLC Attn: Legal Department | 8403 Westglen Drive Houston, TX 77063 | $5,938.66 |
| IntegraMed America, Inc.&EverBank Commercial Finance, Inc. | Equipment - GE, Voluson P8 2016, n/a | EverBank | 10 Waterview Blvd, Parsippany, NJ, 07054 | $9,593.92 |
| Equipment Lease by and between IntegraMed America, Inc. and EverBank Commercial Finance, Inc. | Equipment - GE Volusion, S8 2016, n/a | EverBank | 10 Waterview Blvd, Parsippany, NJ, 07054 | $12,779.96 |
| Equipment Lease by and between IntegraMed America, Inc. and EverBank Commercial Finance, Inc. | Equipment - Sonix, SonixTouch, n/a | EverBank | 10 Waterview Blvd, Parsippany, NJ, 07054 | $0.00 |
| Administrative Services Agreement, as amended by that Amendment to Administrative Services Agreement, dated July 20, 2018, by and between IntegraMed America, Inc. and Fertility Centers of Illinois, S.C., as supplemented by that certain Business Associate Agreement, dated February 15, 2017. | Administrative Services Agreement | Fertility Centers of Illinois | 2555 Patriot Blvd--Glenview, IL 60026 | $2,089,025.38 |
| Attain Program Memorandum of Understanding dated between IntegraMed Fertility and Fertility Centers of Illinois, as modified by the Attain IVF Multi-cycle Programs: Partner Practice Fee Schedule dated October 25, 2017. | Memorandum of Understanding | Fertility Centers of Illinois. | 2555 Patriot Blvd--Glenview, IL 60026 | $13,220.00 |
| First Amended and Restated Management Agreement by and between IntegraMed America, Inc. and Foulk & Whitten Nevada Center for Reproductive Medicine, P.C., as supplemented by that certain Business Associate Agreement. | Service Agreements | Foulk & Whitten Nevada Center for Reproductive Medicien, P.C. | 5320 S Rainbow Blvd #300--Las Vegas, NV 89118 | $84,612.88 |
| Pharmacy Interface System Agreement by and between IntegraMed America, Inc. and Freedom Fertility Pharmacy, LLC | Operational Agreement | Freedom Fertility Pharmacy, LLC | 12 KENT WAY--Byfield--MA--01922 | $0.00 |
| Contract between Integramed America inc & GAHC4 Tinley Park IL MOB, LLC | 18210 S LAGRANGE RD, STE 111 A, Tinley Park, IL | GAHC4 Tinley Park IL MOB, LLC | 18191 Von Karman Avenue, Suite 300, Irvine, CA, 92612 | $22,024.64 |
| Equipment Lease by and between IntegraMed America, Inc. and GE HFS, LLC | Equipment - GE Capital, VOLUSON P8, BT14 (U#21B2) | GE Capital | 20225 Watertower Blvd, Brookfield, WI, 53045 | $2,624.00 |

| | | | | |
|---|---|---|---|---|
| Equipment Lease by and between IntegraMed America, Inc. and GE HFS, LLC | Equipment - GE Capital, ULTRASOUND VOLUSON P8 2016 (2), na1 | GE Capital | 20225 Watertower Blvd, Brookfield, WI, 53045 | $5,192.88 |
| Equipment Lease by and between IntegraMed America, Inc. and GE HFS, LLC | Equipment - GE Capital, VOLUSON P8, various, (8) | GE Capital | 20225 Watertower Blvd, Brookfield, WI, 53045 | $14,228.00 |
| Equipment Lease by and between Fertility Centers of Illinois S.C. and GE HFS, LLC | Equipment - GE Capital, VOLUSON S8, na | GE Capital | 20225 Watertower Blvd, Brookfield, WI, 53045 | $7,821.00 |
| Equipment Lease by and between IntegraMed America, Inc. and GE HFS, LLC | Equipment - GE Healthcare, VOLUSON S8 , 1 Unit | GE Capital | 20225 Watertower Blvd, Brookfield, WI, 53045 | $3,947.70 |
| Equipment Lease by and between IntegraMed America, Inc. and GE HFS, LLC | Equipment - GE, Voluson E6, (1) | GE Capital | 20225 Watertower Blvd, Brookfield, WI, 53045 | $6,177.52 |
| Equipment Lease by and between IntegraMed America, Inc. and GE HFS, LLC | Equipment - McKesson, Advia Centaur CP & Instrument, N/A | GE Capital | 20225 Watertower Blvd, Brookfield, WI, 53045 | $5,073.32 |
| Equipment Lease by and between IntegraMed America, Inc. and GE HFS, LLC | Equipment - GE, Voluson P8, 9933903001 | GE Capital | 20225 Watertower Blvd, Brookfield, WI, 53045 | $0.00 |
| Equipment Lease by and between IntegraMed America, Inc. and GE HFS, LLC | Equipment - GE, OEC 9600 C-arm, n/a | GE Capital | 20225 Watertower Blvd, Brookfield, WI, 53045 | $0.00 |
| Equipment Lease by and between IntegraMed America, Inc. and GE HFS, LLC | Equipment - GE, Voluson P6, 9845490001 | GE Capital | 20225 Watertower Blvd, Brookfield, WI, 53045 | $33,459.84 |
| Equipment Lease by and between IntegraMed America, Inc. and GE HFS, LLC | Equipment - GE, Voluson P8, N/A Contract # 9845462001 | GE Capital | 20225 Watertower Blvd, Brookfield, WI, 53045 | $14,871.04 |
| Equipment Lease by and between IntegraMed America, Inc. and GE HFS, LLC | Equipment - GE, Voluson P8, N/A Contract # 9845794001 | GE Capital | 20225 Watertower Blvd, Brookfield, WI, 53045 | $7,435.52 |
| Equipment Lease by and between IntegraMed America, Inc. and GE HFS, LLC | Equipment - GE, Voluson P8, N/A OCntract # 9845255001 | GE Capital | 20225 Watertower Blvd, Brookfield, WI, 53045 | $22,306.56 |
| Equipment Lease by and between IntegraMed America, Inc. and GE HFS, LLC | Equipment - GE, Voluson P8, N/A Contract # 9845686001 | GE Capital | 20225 Watertower Blvd, Brookfield, WI, 53045 | $14,871.04 |
| Equipment Lease by and between IntegraMed America, Inc. and GE HFS, LLC | Equipment - GE, Voluson P8, N/A Contract #: 9845796001 | GE Capital | 20225 Watertower Blvd, Brookfield, WI, 53045 | $11,153.28 |
| Equipment Lease by and between IntegraMed America, Inc. and GE HFS, LLC | Equipment - GE, Voluson P8, N/A Contract 9845654001 | GE Capital | 20225 Watertower Blvd, Brookfield, WI, 53045 | $11,153.28 |
| Equipment Lease by and between IntegraMed America, Inc. and GE HFS, LLC | Equipment - GE, Voluson P8, N/A Contract #: 9845737001 | GE Capital | 20225 Watertower Blvd, Brookfield, WI, 53045 | $7,435.52 |
| Equipment Lease by and between IntegraMed America, Inc. and GE HFS, LLC | Equipment - GE, Voluson P8, N/A Contract # 9845431001 | GE Capital | 20225 Watertower Blvd, Brookfield, WI, 53045 | $7,435.52 |
| Equipment Lease by and between IntegraMed America, Inc. and GE HFS, LLC | Equipment - GE, Voluson P8, N/A Contract # 9845739001 | GE Capital | 20225 Watertower Blvd, Brookfield, WI, 53045 | $7,435.52 |
| IntegraMed America, Inc. and GE HFS, LLC | Equipment - GE, Voluson P8, N/A Contract # 9845795001 | GE Capital | 20225 Watertower Blvd, Brookfield, WI, 53045 | $7,435.52 |
| Equipment Lease by and between IntegraMed America, Inc. and GE HFS, LLC | Equipment - GE, Voluson P8, N/A Contract # 9845404001 | GE Capital | 20225 Watertower Blvd, Brookfield, WI, 53045 | $7,435.52 |
| Equipment Lease by and between IntegraMed America, Inc. and GE HFS, LLC | Equipment - GE, Voluson P8, N/A Contract # 9845793001 | GE Capital | 20225 Watertower Blvd, Brookfield, WI, 53045 | $7,435.52 |
| Equipment Lease by and between IntegraMed America, Inc. and GE HFS, LLC | Equipment - GE, Voluson P8, N/A Contract # 9845488001 | GE Capital | 20225 Watertower Blvd, Brookfield, WI, 53045 | $7,433.52 |
| Equipment Lease by and between IntegraMed America, Inc. and GE HFS, LLC | Equipment - GE, Voluson P8, N/A Contract 9845254001 | GE Capital | 20225 Watertower Blvd, Brookfield, WI, 53045 | $11,153.28 |
| Equipment Lease by and between IntegraMed America, Inc. and GE HFS, LLC | Equipment - GE, Voluson P8, N/A Contract # 9932593001 | GE Capital | 20225 Watertower Blvd, Brookfield, WI, 53045 | $2,788.76 |
| Equipment Lease by and between IntegraMed America, Inc. and GE HFS, LLC | Equipment - GE, Voluson P8, N/A Contract # 9878763001 | GE Capital | 20225 Watertower Blvd, Brookfield, WI, 53045 | $7,295.24 |
| Equipment Lease by and between IntegraMed America, Inc. and GE HFS, LLC | Equipment - GE, Voluson P8 Demo, N/A Contract # 9871346001 | GE Capital | 20225 Watertower Blvd, Brookfield, WI, 53045 | $14,436.00 |
| Equipment Lease by and between IntegraMed America, Inc. and GE HFS, LLC | Equipment - GE, C1-5-RS Convex Transducer, N/A Contract # 9871346002 | GE Capital | 20225 Watertower Blvd, Brookfield, WI, 53045 | $404.00 |

| | | | | |
|---|---|---|---|---|
| Equipment Lease by and between IntegraMed America, Inc. and GE HFS, LLC | Equipment - GE Healthcare, Volusion P8, Contract #168615115-1 | GE Capital | 20225 Watertower Blvd, Brookfield, WI, 53045 | $2,389.52 |
| Equipment Lease by and between IntegraMed America, Inc. and GE HFS, LLC | Equipment - GE Healthcare, Volusion P8, Contract #168615115-2 | GE Capital | 20225 Watertower Blvd, Brookfield, WI, 53045 | $4,049.48 |
| Equipment Lease by and between IntegraMed America, Inc. and General Electric Capital Corporation | Equipment - GE, Logiq F8, (4) | GE Capital | 20225 Watertower Blvd, Brookfield, WI, 53045 | $11,613.96 |
| Equipment Lease by and between IntegraMed America, Inc. and General Electric Capital Corporation | Equipment - GE, Logiq F8, 9813879001 | GE Capital | 20225 Watertower Blvd, Brookfield, WI, 53045 | $0.00 |
| Equipment Lease by and between IntegraMed Management, LLC and General Electric Capital Corporation | Equipment - GE Capital, VOLUSON , S6 | GE Capital | 20225 Watertower Blvd, Brookfield, WI, 53045 | $5,768.76 |
| Equipment Lease by and between Reproductive Partners Medical group, INC. and GE HFS, LLC | Equipment - GE, Voluson P9, 3 Units | GE Capital | 20225 Watertower Blvd, Brookfield, WI, 53045 | $7,229.24 |
| Equipment Lease by and between IntegraMed America, Inc. and GE HFS, LLC | Equipment - Aspect, 100US , Imaging Table | GE Healthcare | 20225 Watertower Blvd, Brookfield, WI, 53045 | $4,048.12 |
| Equipment Lease by and between IntegraMed America, Inc. and GE HFS, LLC | Equipment - GE, Voluson P8, (3) | GE Healthcare | 20225 Watertower Blvd, Brookfield, WI, 53045 | $7,981.12 |
| Equipment Lease by and between IntegraMed America, Inc. and GE HFS, LLC | Equipment - GE, Voluson P8, N/A Contract # 9845738001 | GE Healthcare | 20225 Watertower Blvd, Brookfield, WI, 53045 | $7,435.52 |
| Equipment Lease by and between IntegraMed America, Inc. and GE HFS, LLC | Equipment - GE, Voluson P8, 6 Units | GE Healthcare | 20225 Watertower Blvd, Brookfield, WI, 53045 | $22,306.56 |
| Equipment Lease by and between IntegraMed America, Inc. and GE HFS, LLC | Equipment - GE, Voluson P8, N/A Contract # 9845792001 | GE Healthcare | 20225 Watertower Blvd, Brookfield, WI, 53045 | $11,153.28 |
| Equipment Lease by and between IntegraMed America, Inc. and GE HFS, LLC | Equipment - GE, Voluson P8, 5 | GE Healthcare | 20225 Watertower Blvd, Brookfield, WI, 53045 | $10,033.72 |
| Equipment Lease by and between IntegraMed Management, LLC and GE HFS, LLC | Equipment - GE, Voluson P8 2016, N/A Contract # 9931241001 | GE Healthcare | 20225 Watertower Blvd, Brookfield, WI, 53045 | $6,578.96 |
| Equipment Lease by and between IntegraMed Management, LLC and General Electric Capital Corporation | Equipment - GE, Logiq F8, 9821815001 | GE Healthcare | 20225 Watertower Blvd, Brookfield, WI, 53045 | $5,120.48 |
| Equipment Lease by and between IntegraMed America, Inc. and GE HFS, LLC | Equipment - Vitrolife, D2 Embryo Scope, 9933398001 | GE Healthcare Equipment Finance | 20225 Watertower Blvd, Brookfield, WI, 53045 | $13,942.44 |
| Equipment Lease by and between IntegraMed America, Inc. and GE HFS, LLC | Equipment - Voluson, P8, 9933989001 | GE Healthcare Equipment Finance | 20225 Watertower Blvd, Brookfield, WI, 53045 | $1,838.16 |
| Equipment Lease by and between IntegraMed America, Inc. and GE HFS, LLC | Equipment - Voluson, S8, 9934449001 | GE Healthcare Equipment Finance | 20225 Watertower Blvd, Brookfield, WI, 53045 | $7,176.76 |
| Equipment Lease by and between IntegraMed America, Inc. and General Electric Capital Corporation | Equipment - GE, Voluson S8, 9827502001 | GE Healthcare Equipment Finance | 20225 Watertower Blvd, Brookfield, WI, 53045 | $8,262.24 |
| Equipment Lease by and between IntegraMed Management, LLC and General Electric Capital Corporation | Equipment - Voluson, S6, 9821811001 | GE Healthcare Financial Services | 20225 Watertower Blvd, Brookfield, WI, 53045 | $5,768.76 |
| Equipment Lease by and between IntegraMed Management, LLC and General Electric Capital Corporation | Equipment - Logiq, F8, 9821815001 & 9821815002 | GE Healthcare Financial Services | 20225 Watertower Blvd, Brookfield, WI, 53045 | $5,120.48 |
| Letter Agreement Amending the Stock Purchase Agreement dated December 31, 2015 among IntegraMed America, Inc., Lisa Tucker, M.D., the Center for Reprodcutvie Medicne, P.C. ("CRM"), George Koulianos, M.D., and George Inge, M.D. (Drs. Koulianos and Inge, the "Physicians"); Amending the Amended and Restated Limited Liability Company Agreement of IntegraMed Management of Mobile, LLC ("LLC") dated January 1, 2016 between IntegraMed Fertility Holding Corp. and the Physicians;  Amending the Strategic Advisory Services Agreement dated January 1, 2016 between CRM and LLC; and Amending the Amended and Restated Employment Agreements dated January 1, 2016 between CRM an deach fo the Physicians. | Amendments to Purchase Agreement, LLC Agreement, Services Agreement, and Employee Agreement. | George T. Koulianos, M.D. George B. Inge, M.D. | 3 Mobile Infirmary Circle, Suite 213--Mobile, AL 36607 | $0.00 |
| Management Services Agreement by and between The Center for Reproductive Medicine, P.C. (Alabama) and IntegraMed Fertility Holding Corp.; LLC Agreement of IntegraMed Managament of Mobile and Drs. Koulianos and Inge; Strategic Advisory Services Agreement between IntegraMed Management of Mobile LLC and Center for Reproductive Medicine, P.C. | Services Agreement | George T. Koulianos, M.D., George B. Inge, M.D., Center for  Reproductive Medicine | 3 Mobile Informary Circle, Suite 213--Mobile, AL 36607 | $172,073.44 |

| | | | | |
|---|---|---|---|---|
| Equipment Lease by and between IntegraMed America, Inc. and Great America Leasing Corporation | Equipment - Postbase, PB45 Automatic Feeder/Sealer, 2020 Folder/Insert | GreatAmerica Leasing Corporation | 625 First Street SE, Cedar Rapids, IA, 52401 | $1,028.00 |
| Greenville Hospital System & Integramed America Inc. | Attain IVF Multi-cycle Programs | Greenville Hospital System | 890 W. FARIS ROAD SUITE 470, ATTN: STEPHANIE KEARNEY Greenville SC 29605 | $0.00 |
| Contract between Integramed America inc & GUARDIAN REALTY FUND II DULANEY LLC | 901 DULANEY VLY RD, STE 616 AND STE 100, Towson, MD | GUARDIAN REALTY FUND II DULANEY LLC | 6000 EXECUTIVE BLVD, STE 400, N. Bethesda, MD, 20852-3847 | $90,210.93 |
| Contract between Integramed America inc & Guardian Realty Manangement Inc c/o Oaks Associates LP | 12011 LEE JACKSON HWY, SUITES 302 305, Fairfax, VA | Guardian Realty Manangement Inc c/o Oaks Associates LP | 600 EXECUTIVE BLVD, STE 400, North Bethesda, MD, 20852 | $29,298.38 |
| Contract between Integramed America inc & Harbor East Garage LLC | 720 ALICEANNA ST, STE 320 A, Baltimore, MD | Harbor East Garage LLC | 650 S EXETER ST, STE 200, Baltimore, MD, 21202 | $23,821.09 |
| Property Insurance Policy # 61 UUN DD9055 between Hartford Fire Insurance Company and IntegraMed America, Inc. | Insurance Policy | Hartford Fire Insurace Company | Hartford Fire Insurance Company One Hartford Plaza Hartford, Connecticut 06155 | $0.00 |
| Contract between Integramed America inc & Healthcare Realty Services incorporated | 3300 Webster Street, Oakland, California 94609 | Healthcare Realty Services incorporated | Healthcare Realty Services incorporated 3310 West End Ave Suite 700, Nashville, Tennessee 37203 | $0.00 |
| Participating Group Agreement by and between HealthLink, Inc. and Sher Institute For Reproductive Medicine St. Louis. | Services Agreement | HealthLink, Inc. | HealthLink, Inc. Attn: President 1831 Chestnut Street St. Louis, Missouri 63103 | $0.00 |
| Contract between Integramed America inc & HAMILTON PARTNERS, INC. | 135 ARLINGTON HTS RD (NEW), STE 195 A, Buffalo Grove, IL | HP-135 Arlington Heights Road Limited Partnership | 1130 LAKE COOK ROAD Buffalo Grove IL 60089 | $20,215.13 |
| Contract between Integramed America inc & HSRE Capmed LLC | 19500 SANDRIDGE WAY, STE 280 A, Leesburg, VA | HSRE Capmed LLC | 6110 Executive Boulevard, Suite 800, Rockville, Maryland, 20852 | $40,237.02 |
| Idaho Center for Reproductive Medicine & Integramed America Inc. | Attain IVF Multi-cycle Programs | Idaho Center for Reproductive Medicine | 1000 E. Park Blvd., Suite 110--Boise, Idaho 83712 | $2,748.15 |
| First Amended and Restated Management Agreement by and among IntegraMed America, Inc., Idaho Center for Reproductive Medicine, P.C., and Idaho Reproductive Labs, Inc. | Services Agreement | Idaho Center for Reproductive Medicine, P.C. | Idaho Center for Reproductive Medicine Attn: Russel A. Foulk, M.D., President 1000 E. Park Blvd., Suite 110--Boise, Idaho 83712 | $177,533.01 |
| Contract between Integramed America inc & Independent Holdings, LLC | 100 PARK PL (NEW), SUITES 130 170 200, San Ramon, CA | Independent Holdings, LLC | (1) 608 N EL CAMINO REAL, San Mateo, CA, 94401 / (2) 71 Stevenson Street, Suite 1450, San Francisco, CA, 94105 | $198,852.94 |
| Contract between Integramed America inc & Indiana Investors Group, LLC | 15920 E INDIANA AVE, STE 200 A, Spokane Valley, WA | Indiana Investors Group, LLC | 9614 N. Cedar Rd., Spokane, WA 99208 | $41,509.38 |
| Contract between Integramed America inc & Infirmary Health System, Inc. | 3 MOBILE INFIRMARY BLVD, STE 213, PROFESSIONAL OFFICE BLDG, Mobile, AL | Infirmary Health System, Inc. | Attn: Property Manager P.O. Box 2226 Mobile, Alabama 36652 | $19,179.39 |
| Integramed Medical King dba Nevada Fertility Center & Integramed America Inc. | Attain IVF Multi-cycle Programs | Integramed Medical King dba Nevada Fertility Center | 5320 S Rainbow Blvd #300--Las Vegas, NV 89118 | $0.00 |
| Management Services Agreement by and between IntegraMed Medical - King, PLLC, and IntegraMed Managmeent, LLC. | Services Agreement | IntegraMed Medical King , LLC | 425 5th Ave--New York, NY 10016 | $145,683.19 |
| Integramed Medical Missouri & Integramed America Inc. | Attain IVF Multi-cycle Programs | Integramed Medical Missouri | 555 N New Ballas Rd #150--St. Louis, MO 63141 | $0.00 |
| Management Services Agreement by and between IntegraMed Medical Missouri, LLC and InegraMed Management, LLC. | Services Agreement | Integramed Medical Missouri LLC | IntegraMed Medical Missouri, LLC Attn: General Counsel 555 N. New Ballas Rd., Suite 150 Creve Coeur, Missouri 63141 | $178,677.69 |
| Integramed Medical Texas & Integramed America Inc. | Attain IVF Multi-cycle Programs | Integramed Medical Texas | 7777 Forest Ln, Suite C-638--Dallas, TX 75230 | $8,400.00 |
| Management Services Agreement by and between IntegraMed Medical Texas, PLLC and IntegraMed Management, LLC. | Services Agreement | IntegraMed Medical Texas, PLLC | IntegraMed Medical Texas, PLLC 7777 Forest Lane, Suite C-638 Dallas, Texasw 75230 | $113,566.21 |
| Software Integration License Agreement by and between IntegraMed America, Inc. and Invitae Corporation | Operational Agreement | Invitae Corporation | PO BOX 206240--DALLAS--TX--75320 | $1,050.00 |
| IRMS at St. Barnabas & Integramed America Inc. | Attain IVF Multi-cycle Programs | IRMS at St. Barnabas | 94 OLD SHORT HILLS ROAD #403E LIVINGSTON NJ 07039 | $0.00 |

| | | | | |
|---|---|---|---|---|
| Physicians Professional Liability - Excess Policy # 004280200 between Ironshore Insurance Services, LLC and IntegraMed America, Inc. | Insurance Policy | Ironshore Insurance Services, LLC | Brown & Brown of Pennsylvania LP  125 E Elm Street Suite 210, Conshohoken , PA  19428 | $0.00 |
| Attain IVF Multi-cycle Programs: Partner Practice Fee Schedule by and between IntegraMed America, Inc. and IVF Florida Reproductive Associates. | Partner Practice Fee Schedule | IVF Florida Reproductive Associates | 960 N. State Road 7  Suite 300 Margate, FL 33063 | $47,347.18 |
| Contract between Integramed America inc &  King County Public Hospital District No. 2 | 12333 NE 130TH LN, STE 220 -, Kirkland, WA | King County Public Hospital District No. 2 | 12040 NE 128th Street, Kirkland, WA 98034 | $34,326.30 |
| Equipment Lease by and between IntegraMed America, Inc. and Konica Minolta Premier Finance | Equipment - Konica Minolta, Bizhub , Various | Konica Minolta | 100 Williams Drive, Ramsey, NJ, 07446 | $5,943.52 |
| Equipment Lease by and between Center For Reproductive Medicine and Konica Minolta Premier Finance | Equipment - Konica Minolta, Bizhub, C368 | Konica Minolta | 100 Williams Drive, Ramsey, NJ, 07446 | $5,900.64 |
| Equipment Lease by and between IntegraMed America, Inc. and Konica Minolta Premier Finance | Equipment - Konica Minolta, BizHub 368, Multiple (90136810276) | Konica Minolta | 100 Williams Drive, Ramsey, NJ, 07446 | $4,497.24 |
| Contract between Integramed America inc &  KTJZ PARTNERS III, LLC | TBD N. State Road 7, Suite 200, Margate, FL 33063 | KTJZ PARTNERS III, LLC | 10167 NW 31st Street, Suite 102, Coral Springs, FL 33065 | $0.00 |
| Contract between Integramed America inc &  KW Fund V - CCE, LLC c/o CBRE | 3055 112TH AVE NE, STE 201 A, Bellevue, WA | KW Fund V - CCE, LLC c/o CBRE | 1601 5TH AVE STE 400, Seattle, WA, 98101 | $18,790.50 |
| EDI Services Agreement by and between IntegraMed and Laboratory Corporation of America Holdings, as amended. | Operational Agreement | Laboratory Corporation of America Holdings | PO BOX 1606--BURLINGTON--NC--27216-1606 | $0.00 |
| Contract between Integramed America inc &  Lake Whitney Phase II, LLC | 567 NW LK WHITNEY PL, STE 103, 104, Port St. Lucie, FL | Lake Whitney Phase II, LLC | 1860 SW Fountainview Blvd. Suite 100 Port Saint Lucie, FL 34986 | $12,342.16 |
| Contract between Integramed America inc &  Lamorinda Development & Investment | 89 DAVIS RD (NEW), SUITES 240 260 280, Orinda, CA | Lamorinda Development & Investment | 89 DAVIS RD STE 260, Orinda, CA, 94563 | $31,002.00 |
| Lease by and between Langtree Office Center, LLC and IntegraMed America, Inc. | 105 LANDINGS DR, STE 202 -, Mooresville, NC | Langtree Office Center, LLC | 5800 MONROE ST, BLDG F-5, Sylvania, OH, 43560 | $29,162.55 |
| Master Service Agreement by and between Language Line Services, Inc. and IntegraMed | Operational Agreement | Language Line Services, Inc. | PO BOX 202564--DALLAS--TX--75320 | $303.50 |
| Sales Order by and between LeaseQuery, LLC and IntegraMed | Operational Agreement | LeaseQuery, LLC | 115 PERIMTER CENTER PL NE--ATLANTA--GA--30346 | $0.00 |
| Equipment Lease by and between IntegraMed America, Inc. and Leasing Associates of Barrington, Inc. | Equipment - ADVIA, Centaur XP Immunoassay System, (3) | Leasing Associates of Barrington | 220 North River Street, Dundee, IL, 60118 | $24,208.00 |
| Equipment Lease by and between IntegraMed America, Inc. and Leasing Associates of Barrington, Inc. | Equipment - ADVIA, Centaur XPT Immunoassay System, - | Leasing Associates of Barrington | 220 North River Street, Dundee, IL, 60118 | $7,808.00 |
| Installment Payment Agreement by and between IntegraMed and Lenovo DRC PC Connection | Operational Agreement | Lenovo DRC PC Connection | 21146 NETWORK PLACE--CHICAGO--IL--60673-1211 | $3,914.12 |
| Equipment Lease by and between IntegraMed America, Inc. and Lenovo Financial Services | Equipment - Lenovo, Symantec & Sophos AV Software, N/A | Lenovo Financial Services | 10201 Centurion Parkway N., #100, Jacksonville, FL, 32256 | $6,808.40 |
| Equipment Lease by and between Trellis Health LLC and Lenovo Financial Services | Equipment - HP Color LaserJet Printer, MFP M682z, Lease #1316898 | Lenovo Financial Services | 10201 Centurion Parkway N, Suite #100, Jacksonville, FL, 32256 | $1,019.84 |
| Amended and Restated Employment Agreement (Laboratory Director) by and between IntegraMed America, Inc. and Levent Keskintepe Ph.D. | Employment Agreement | Levent Keskintepe | Dr. Levent Keskintepe 2213 Barchetta Drive Las Vegas, Nevada 89134 | $0.00 |
| Libera Medical  & Integramed America Inc. | Attain IVF Multi-cycle Programs | Libera Medical | 425 5th Ave--New York, NY 10016 | $1,910.00 |
| Management Services Agreement by and between Libera Medical, PLLC and IntegraMed Management. | Services Agreement | Libera Medical, PLLC | Libera Medical, PLLC Attn: General Counsel 425 Fifth Ave., 3rd Floor New York, New York 10016 w | $389,435.29 |
| Excess Insurace Policy # ECO (20) 60348134 between Liberty Mutual Excess Casualty and IntegraMed America, Inc. | Insurance Policy | Liberty Mutual Excess Casualty | ALLIANT INSURANCE SERVICES, INC--PO BOX 840919--DALLAS--TX--75284-0919 | $0.00 |
| Business Automobile Insurance Policy # AS6-641-445530-139 between Liberty Mutual Insurance and IntegraMed America, Inc. | Insurance Policy | Liberty Mutual Insurance | Liberty Mutual Insurance 175 Berkeley Street Boston, MA 02116 | $0.00 |
| Workers Compensation Insurance Policy # WC7-641-445530-129 between Liberty Mutual Insurance and IntegraMed America, Inc. | Insurance Policy | Liberty Mutual Insurance | ALLIANT INSURANCE SERVICES, INC--PO BOX 840919--DALLAS--TX--75284-0919 | $0.00 |
| Excess Insurance Policy # ECO (20) 60489627 between Liberty Mutual Insurance and IntegraMed America, Inc. | Insurance Policy | Liberty Mutual Insurance - Excess Casualty | ALLIANT INSURANCE SERVICES, INC--PO BOX 840919--DALLAS--TX--75284-0919 | $0.00 |

| | | | | |
|---|---|---|---|---|
| Amendment to Marketing Services Agreement by and between IntegraMed and Lynnfield Compounding Center, Inc. d/b/a Freedom Fertility Pharmacy | Operational Agreement | Lynnfield Compounding Center, Inc. d/b/a Freedom Fertility Pharmacy | 12 KENT WAY--Byfield--MA--01922 | $0.00 |
| Marketing Services Agreement as amended by that Amendment, dated January 3, 2019, and as further amended by that Amendment, dated October 31, 2019, by and between IntegraMed and Lynnfield Compounding Center, Inc. d/b/a Freedom Fertility Pharmacy | Operational Agreement | Lynnfield Compounding Center, Inc. d/b/a Freedom Fertility Pharmacy | 12 KENT WAY--Byfield--MA--01922 | $0.00 |
| Letter of Agreement by and between IntegraMed and Lynnfield Compounding Center, Inc. d/b/a Freedom Fertility Pharmacy | Operational Agreement | Lynnfield Compounding Center, Inc. d/b/a Freedom Fertility Pharmacy | 12 KENT WAY--Byfield--MA--01922 | $0.00 |
| Discount Agreement by and between IntegraMed America, Inc. and Lynnfield Compounding Center, Inc. d/b/a Freedom Fertility Pharmacy | Operational Agreement | Lynnfield Compounding Center, Inc. d/b/a Freedom Fertility Pharmacy | 12 KENT WAY--Byfield--MA--01922 | $0.00 |
| Express Scripts Content License Agreement by and between Lynnfield Drug, Inc. and IntegraMed. | Operational Agreement | Lynnfield Drug, Inc. | 12 KENT WAY--Byfield--MA--01922 | $844.00 |
| Express Scripts Content License Agreement by and between Lynnfield Drug, Inc. and IntegraMed. | Operational Agreement | Lynnfield Drug, Inc. | 12 KENT WAY--Byfield--MA--01922 | $0.00 |
| Equipment Lease by and between Reproductive Partners Medical group, INC. and Meter Rental Agreement | Equipment - Neopost, IH380, Scale | MailFinance Inc | 478 Wheelers Farms Road, Milford, CT, 066461 | $460.00 |
| Software Integration License Agreement by and between IntegraMed America, Inc. and Mandell's Clinical Pharmacy | Operational Agreement | Mandell's Clinical Pharmacy | 7 CEDAR GROVE LANE--Somerset--NJ--08873 | $22,887.27 |
| Physician Employment Agreement b and between IntegraMed Medical Missouri, LLC and Maureen Schulte, MD. | Employment Agreement | Maureen Schulte, MD. | maureenschultemd@gmail.com | $0.00 |
| Prime Supply Agreement by and between McKesson Medical-Surgical Inc. and IntegraMed | Operational Agreement | McKesson Medical-Surgical Inc. | PO BOX 660266--DALLAS--TX--75266-0266 | $185,975.68 |
| Medical College of Wisconsin  & Integramed America Inc. | Attain IVF Multi-cycle Programs | Medical College of Wisconsin | W129 N7055 Northfield Drive Menomonee Falls, WI 53051 | $9,467.20 |
| Master Services Agreement by and between Med-IQ, Inc. and IntegraMed | Operational Agreement | Med-IQ, Inc. | 5523 RESEARCH PARK DR--BALTIMORE--MD--21228 | $0.00 |
| Online Education Statement of Work #1 by and between IntegraMed and Med-IQ, Inc. | Operational Agreement | Med-IQ, Inc. | 5523 RESEARCH PARK DR--BALTIMORE--MD--21228 | $0.00 |
| Healthcare Liability Policy # HN039837 between MedPro Group and IntegraMedAmerica, Inc. | Insurance Policy | MedPro Group | Brown & Brown of Pennsylvania LP  125 E Elm Street Suite 210, Conshohoken , PA  19428 | $0.00 |
| Excess Healthcare Liability Policy # EN039837 between MedPro Group and IntegraMed America, Inc. | Insurance Policy | Medpro Group | PO BOX 28300--NEW YORK--NY--10087-8300 | $0.00 |
| Excess Insurance Policy # XRH317766 between MedPro RRG and IntegraMed America, Inc. | Insurance Policy | MedPro RRG | Brown & Brown of Pennsylvania LP  125 E Elm Street Suite 210, Conshohoken , PA  19428 | $0.00 |
| General Liability Policy # RH317766 between MedPro RRG and IntegraMed America, Inc. | Insurance Policy | MedPro RRG | Brown & Brown of Pennsylvania LP  125 E Elm Street Suite 210, Conshohoken , PA  19428 | $0.00 |
| Select Plus Affiliate Registration Form by and between Microsoft and IntegraMed | Operational Agreement | Microsoft | 1950 N STEMMONS FRWY STE 5010--Dallas--TX--75207 | $28,082.42 |
| Midwest Fertility Specialists  & Integramed America Inc. | Attain IVF Multi-cycle Programs | Midwest Fertility Specialists | 12188-A NORTH MERIDIAN SUITE 250 ATTN: MELISSA WALKER Carmel IN 46032 | $10,245.00 |
| Contract between Integramed America inc &  Mirkin Trust | 15066 LOS GATOS ALAMADEN RD (NEW), STE 100, Los Gatos, CA | Mirkin Trust | 542 LAKESIDE DR, STE 2A, Sunnyvale, CA, 94040 | $62,013.00 |
| Molina Dayal and  Integramed Managemnt LLC employment agreemnt | Employment agreement | Molina Dayal | 7426 WYDOWN BLVD ST. LOUIS, MO 63105 | $0.00 |
| Partnership agreement  between  Molina Dayal and Integramed Managemnt LLC | Partnership agreement | Molina Dayal | 7426 WYDOWN BLVD ST. LOUIS, MO 63105 | $0.00 |
| Contract between Integramed America inc &  Montecito Medical - Northwest Medical Park LLC c/o LaSalle Investment Mgmt, Inc. | 2960 N STATE RD 7 (NEW), SUITES 100 200 300, Margate, FL | Montecito Medical - Northwest Medical Park LLC c/o LaSalle Investment Mgmt, Inc. | 550 Heritage Drive Suite 200 Jupiter, FL 33458 | $112,312.77 |
| Software Integration License Agreement by and between Mount Sinai Genomics, Inc. d/b/a Sema4 and IntegraMed America, Inc | Operational Agreement | Mount Sinai Genomics, Inc. d/b/a Sema4 | SEMA4 GENOMICS--NEW YORK--NY--10087-1312 | $99.00 |
| Amendment to The Amended and Restated Independent Consultant Agreement by and between IntegraMed America, Inc. and Myles Greenberg. | Services Agreement | Myles Greenberg | 1925 EAST HERBERT AVE--SALT LAKE CITY--UT--84108 | $0.00 |
| Amended and Restated Independent Consultant Agreement, as amended by that Amendment to the Amended and Restated Independent Consultant Agreement, dated February 1, 2020, by and between IntegraMed America, Inc. and Myles Greenberg. | Consultant Agreement | Myles Greenberg. | 1925 E. HERBERT AVE SALT LAKE CITY, UT 84108 | $0.00 |

| Agreement | Type | Counterparty | Address | Amount |
|---|---|---|---|---|
| Software Integration License Agreement by and between IntegraMed America, Inc. and Myriad Women's Health, Inc | Operational Agreement | Myriad Women's Health, Inc | 180 KIMBALL WAY--SOUTH SAN FRANCISCO--CA--94080 | $3,388.00 |
| Statement of Work by and between IntegraMed America, Inc. and Myriad Women's Health, Inc | Operational Agreement | Myriad Women's Health, Inc | 180 KIMBALL WAY--SOUTH SAN FRANCISCO--CA--94080 | $0.00 |
| Confidentiality and Mutual Non-Disclosure Agreement by and between IntegraMed America, Inc. and Natera, Inc | Operational Agreement | Natera, Inc | 201 INDUSTRIAL RD--San Carlos--CA--94070 | $0.00 |
| Test Services Agreement by and between IntegraMed America, Inc. and Natera, Inc. | Operational Agreement | Natera, Inc. | 201 INDUSTRIAL RD--San Carlos--CA--94070 | $0.00 |
| Order Form 089737 by and between IntegraMed and Navex Global | Operational Agreement | Navex Global | PO BOX 60941--CHARLOTTE--NC--28260 | $0.00 |
| North Shore University Hospital - Center for Human Reproduction & Integramed America Inc. | Attain IVF Multi-cycle Programs | North Shore University Hospital - Center for Human Reproduction | NORTH SHORE UNIVERSITY HOSPITAL 300 COMMUNITY DRIVE Manhasset NY 11030 | $0.00 |
| Amended and Restated Service Agreement by and between IntegraMed America, Inc. and Northwest Center for Infertility and Reproductive Endocrinology, LLP. | Services Agreement | Northwest Center for Infertility and Reproductive Endocrinology, LLCp. | 2960 N. State Road 7, Suite 300--Margate, FL 33063 | $668,042.42 |
| Software Integration License Agreement as amended by that First Amendment, dated February 1, 2020, by and between IntegraMed America, Inc. and Ocean Drugs, Inc | Operational Agreement | Ocean Drugs, Inc. | DBA: ENCINO PHARMACY,MDR ENCINO PHARMACY--Encino--CA--91316 | $1,584.72 |
| Intellectual Property and Software Agreement by and between IntegraMed and OnTarget Group, Inc | Operational Agreement | OnTarget Group, Inc | PO BOX 602841--CHARLOTTE--NC--28260 | $12,562.00 |
| Services Agreement by and between IntegraMed and OnTarget Group, Inc | Operational Agreement | OnTarget Group, Inc | PO BOX 602841--CHARLOTTE--NC--28260 | $0.00 |
| OU Physicians Reproductive Medicine & Integramed America Inc. | Attain IVF Multi-cycle Programs | OU Physicians Reproductive Medicine | 840 RESEARCH PARKWAY SUITE 200 Oklahoma City OK 73104 | $5,984.75 |
| Statement of Work 3 by and between Patriot Consulting, Inc. and IntegraMed | Operational Agreement | Patriot Consulting, Inc. | DEPT #390--MEMPHIS--TN--38148-0390 | $49,256.00 |
| Consulting Agreement by and between Patriot Consulting, Inc. and IntegraMed | Operational Agreement | Patriot Consulting, Inc. | DEPT #390--MEMPHIS--TN--38148-0390 | $0.00 |
| Contract between Integramed America inc & Payton Coral Springs, LLC | 7451 WILES RD, BLDG 2 STE 201 WHISPERING WOODS CTR, Coral Springs, FL | Payton Coral Springs, LLC | 436 HOLIDAY DR, Hallandale, FL, 33009 | $0.00 |
| Contract between Integramed America inc & Perryville Avenue Associates | 171 STATE RTE 173, STE 301 A, Asbury, NJ | Perryville Avenue Associates | 171 RTE 173, STE 201, Asbury, NJ, 08802 | $31,588.86 |
| Management agreement between Pharmaceutical Alliance and Integramed America Inc | Management Service Agreement | Pharmaceutical Alliance  LLC  ( PCA) | Pharmaceutical Alliance  LLC  ( PCA) 2 manhattanville rd #2, Purchase NY 10577 | $0.00 |
| Equipment Lease by and between IntegraMed America, Inc. and Pitney Bowes | Equipment - SendPro, P Series, - | Pitney Bowes | P.O. BOX 278--ORANGEVILLE--ONTARIO--L9W 2Z7 | $1,556.76 |
| Equipment Lease by and between Reproductive Partners Medical and Pitney Bowes | Equipment - SENDPRO, C200, n/a | Pitney Bowes | P.O. BOX 278--ORANGEVILLE--ONTARIO--L9W 2Z7 | $274.74 |
| Office Lease by and between Plaza Members III, L.L.C. and Sher Institute For Reproductive Medicine St. Louis, LLC.,as amended and as assigned pursuant to that certain Assignment and Assumption of Lease among Sher Institute For Reproductive Medicine St. Louis, LLC, IntegraMed Management, LLC and IntegraMed America, Inc.; and as assigned pursuant to that certain Assignment and Assumption fo Lease between IntegraMed Management, LLC and IntegraMed America, Inc. dated December 17, 2018. | Lease | Plaza Members III, L.L.C. | Plaza Members III, L.L.C. c/o Land Dynamics, Inc. 7800 Forsyth Blvd. Suite 800 St. Louis, Missouri 63105 | $46,614.60 |
| Contract between Integramed America inc & PLUMTREE ORTHOPAEDIC ASSOCIATES, LLC | 111 PLUMTREE RD, 2ND FL A, Bel Air, MD | PLUMTREE ORTHOPAEDIC ASSOCIATES, LLC | 111 PLUMTREE RD, Bel Air, MD, 21014 | $21,229.32 |
| Contract between Integramed America inc & Prim BAC Colonnade, LLC c/o PointeGroup Advisors | 2333 PONCE DE LEON BLVD, SUITES 126 & 128, Coral Gables, FL | Prim BAC Colonnade, LLC c/o PointeGroup Advisors | ATTN: PROPERTY MANAGER, 2333 PONCE DE LEON BLVD STE R210, Coral Gables, FL, 33134 | $49,407.15 |
| PRN Client Service Agreement by and between PRN Software LLC and IntegraMed | Operational Agreement | PRN Software LLC | 980 WASHINGTON ST--DEDHAM--MA--02026 | $0.00 |
| Contract between Integramed America inc & Purchase Corporate Park Associates, L.P. | TWO MANHATTANVILLE RD (NEW), 4TH FL CORR, Purchase, NY | Purchase Corporate Park Associates, L.P. | Two Manhattanville Rd, Purchase, NY, 10577 | $229,830.75 |
| Pharmacy Interface System and License Agreement by and between IntegraMed America, Inc. and RARX, LLC | Operational Agreement | RARX, LLC | 1911 CHURCH STREET SUITE 202--NASHVILLE--TN--37203 | $11,651.50 |
| Amended and Restated Administrative Services Agreement by and between IntegraMed America, Inc. and Reproductive Endocrine Associates of Charlotte, P.C., supplemented by that certain Business Associate Agreement, dated September 22, 2015. | Services Agreement | Reproductive Endocrine Associates of Charlotte, P.C. | 1524 E Morehead St--Charlotte, NC 28207 | $421,917.52 |
| Reproductive Endocrinolgy Associates of Charlotte & Integramed America Inc. | Attain IVF Multi-cycle Programs | Reproductive Endocrinolgy Associates of Charlotte | 1524 E Morehead St--Charlotte, NC 28207 | $63,757.01 |

| | | | | |
|---|---|---|---|---|
| Amended and Restated Limited Liability Partnership Agreement by and between Reproductive Endocrinology, LLP d/b/a IVF Florida Reproductive Associates, David Hoffman, MD, PA, Steven Ory, MD, PA, Marcelo Barrionuevo, MD, PA, Wayne Maxson, MD, PA, Vanessa Weitzman, MD, PA, Daniel Christie, MD, PA, and IntegraMed Florida Holdings, LLC. | Partnership agreement | Reproductive Endocrinology, LLP d/b/a IVF Florida Reproductive Associates | 2960 N. State Road 7, Suite 300--Margate, FL 33063 | $219,827.00 |
| Amended and Restated Security Agreement by and between IntegraMed America, Inc. and Reproductive Endocrinology, LLP d/b/a IVF Florida Reproductive Associates. | Security Agreement | Reproductive Endocrinology, LLP d/b/a IVF Florida Reproductive Associates. | 2960 N. State Road 7, Suite 300--Margate, FL 33063 | $0.00 |
| Reproductive Medicine Associates of Northern California & Integramed America Inc. | Attain IVF Multi-cycle Programs | Reproductive Medicine Associates of Northern California | PO BOX 7890 PHILADELPHIA PA 19101-7890 | $41,140.00 |
| Reproductive Medicine Associates of Texas-Austin & Integramed America Inc. | Attain IVF Multi-cycle Programs | Reproductive Medicine Associates of Texas-Austin | 911 W. 38th Street Suite 402 Austin, TX 78705 | $0.00 |
| Reproductive Medicine Associates of Texas-San Antonio & Integramed America Inc. | Attain IVF Multi-cycle Programs | Reproductive Medicine Associates of Texas-San Antonio | 19296 Stone Oak Pkwy San Antonio, TX 78258 | $0.00 |
| Reproductive Medicine Group & Integramed America Inc. | Attain IVF Multi-cycle Programs | Reproductive Medicine Group | 5245 EAST FLETCHER AVE STE 1- Tampa FL 33617 | $2,611.05 |
| Reproductive Partners Ferility Center (LAJ) & Integramed America Inc. | Attain IVF Multi-cycle Programs | Reproductive Partners Ferility Center (LAJ) | 9850 Genesee Ave #800--La Jolla, CA 92037 | $53,815.00 |
| Management, Services and Facility Agreement by and between IntegraMed America, Inc. and Reproductive Partners Medical Group – La Jolla, Inc., as supplemented by that certain (a) Business Associate Agreement, dated January 1, 2014 and (b) Security Agreement, dated January 1, 2014. | Services Agreement | Reproductive Partners Medical Group – La Jolla, Inc., | 9850 Genesee Ave #800--La Jolla, CA 92037 | $846,992.00 |
| Reproductive Partners Medical Group (LA) & Integramed America Inc. | Attain IVF Multi-cycle Programs | Reproductive Partners Medical Group (LA) | 13950 Milton Ave #402--Westminster, Ca 92683 | $0.00 |
| Second Amended Management, Services and Facility Agreement, as amended by that First Amendment to Second Amended Management, Services and Facility Agreement, dated April 20, 2017, by and between Reproductive Partners, Inc. and Reproductive Partners Medical Group, Inc., as supplemented by that certain (a) Business Associate Agreement, dated January 1, 2014, and (b) Security Agreement, dated January 1, 2014. | Services Agreement | Reproductive Partners Medical Group LA | 13950 Milton Ave #402--Westminster, Ca 92683 | $912,009.35 |
| Amended and Restated Submanagement Agreement by and between Reproductive Partners, Inc. and IntegraMed America, Inc. | Services Agreement | Reproductive Partners, Inc. | 13950 Milton Ave #402--Westminster, Ca 92683 | $0.00 |
| Shared Services and Expenses Agreement by and between Reproductive Partners, Inc. and IntegraMed America, Inc. and Reproductive Partners Medical Group, Inc. and Reproductive Partners Medical Group – La Jolla, Inc. | Services Agreement | Reproductive Partners, Inc., Reproductive Partners Medical Group, Inc., and Reproductive Partners Medical Group - La Jolla, Inc. | 9850 Genesee Ave #800--La Jolla, CA 92037 | $0.00 |
| Reproductive Resource Center of Kansas City & Integramed America Inc. | Attain IVF Multi-cycle Programs | Reproductive Resource Center of Kansas City | 12200 W. 106TH ST. ATTN: TONI CLARK OVERLAND PARK KS 66215 | $0.00 |
| Attain IVF Multi-cycle Programs: Partner Practice Fee Schedule by and between IntegraMed America, Inc. and Reproductive Science Center of the Bay Area. | Partner Practice Fee Schedule | Reproductive Science Center of the Bay Area. | 100 Park Pl Suite 200 San Ramon, CA 94583 | $101,597.95 |
| Management Agreement, as amended by that Amendment No. 1 to Management Agreement, dated April 5, 1998, that Amendment No. 2 to Management Agreement, dated July 21, 1998, that Amendment No. 3 to Management Agreement, dated April 1, 2000, that Amendment No. 4 to Management Agreement, dated January 1, 2001, that Amendment No. 5 to Management Agreement, dated September 19, 2001, that Amendment No. 6 to Service Agreement, dated December 15, 2003, that Amendment No. 7 to Service Agreement, dated October 12, 2010, that Amendment No. 8 to Service Agreement, dated February 27, 2012, that Ninth Amendment to Service Agreement, dated January 1, 2013, that Tenth Amendment to Service Agreement, dated August 4, 2014, and that Eleventh Amendment to Service Agreement, dated November 30, 2016, by and between IntegraMed America, Inc. and Reproductive Science Center of the San Francisco Bay Area, Inc. | Management Agreement | Reproductive Science Center of the San Francisco Bay Area | RSC of the SF Bay Area 100 Park Pl Suite 200 San Ramon, CA 94583 | $740,738.12 |
| Software Integration License Agreement by and between IntegraMed and RFS Pharmacy, Inc | Operational Agreement | RFS Pharmacy, Inc | PO BOX 1188--RANCHO SANTA FE--CA--92067 | $0.00 |
| Equipment Lease by and between IntegraMed Management, LLC and Ricoh USA, Inc. | Equipment - Ricoh, MPC5503, various, (2) | Ricoh Canada Inc. | 300-5520 Explorer Dr, Mississauga, Mississauga, ON, L4W5L1 | $1,611.65 |

| | | | | |
|---|---|---|---|---|
| Agreement by and between Ricoh USA, Inc. and IntegraMed Management, LLC | Operational Agreement | Ricoh USA, Inc. | 70 Valley Stream Parkway, Malvern, PA, 19355 | $3,579.58 |
| Master Services Agreement by and between RingCentral, Inc. and IntegraMed | Operational Agreement | RingCentral, Inc. | PO BOX 734232--DALLAS--TX--75373-4232 | $122,145.35 |
| RMA Connecticut & Integramed America Inc. | Attain IVF Multi-cycle Programs | RMA Connecticut | 761 MAIN AVE., SUITE 200 ATTN: ACCTS PAYABLE Norwalk CT 06851 | $0.00 |
| RMA New Jersey & Integramed America Inc. | Attain IVF Multi-cycle Programs | RMA New Jersey | ATTN:LENA MIGNONE/FINANCE DEPT 140 ALLEN ROAD Basking Ridge NJ 07920 | $16,040.00 |
| Master Agreement by and between IntegraMed and Roche Diagnostics Corporation | Operational Agreement | Roche Diagnostics Corporation | MAIL CODE 5508--Charlotte--NC--28272-1209 | $77,200.11 |
| Contract between Integramed America inc & ROIC California, LLC Attn: Chief Operating Officer | 1098 FOSTER CITY BLVD, STE 210 (A210 A205), Foster City, CA | ROIC California, LLC Attn: Chief Operating Officer | 8905 TOWNE CTR DR, STE 108, San Diego, CA, 92122 | $66,513.35 |
| Contract between Integramed America inc & RREEF America REIT II Corp. XX Deutsche Asset Management | 1505 WESTLAKE AVE N (NEW), SUITES 400 495 300 310, Seattle, WA | RREEF America REIT II Corp. XX Deutsche Asset Management | 575 Market Street, 35th Floor, San Francisco, CA 94105 | $127,993.20 |
| Software Integration License Agreement by and between RSF Pharmacy, Inc. d/b/a Rancho Santa Fe Pharmacy & Spirit Shoppe and IntegraMed America, Inc | Operational Agreement | RSF Pharmacy, Inc. d/b/a Rancho Santa Fe Pharmacy & Spirit Shoppe | PO BOX 1188--RANCHO SANTA FE--CA--92067 | $0.00 |
| Software Integration License Agreement by and between RSF Pharmacy, Inc. d/b/a Rancho Santa Fe Pharmacy & Spirit Shoppe and IntegraMed America, Inc | Operational Agreement | RSF Pharmacy, Inc. d/b/a Rancho Santa Fe Pharmacy & Spirit Shoppe | PO BOX 1188--RANCHO SANTA FE--CA--92067 | $0.00 |
| Partnership agreement between RUSSELL FOULK and Integramed Managemnt LLC | Partnership agreement | RUSSELL FOULK, | 6800 EVANS CREEK DRIVE RENO, NV 89519 | $0.00 |
| SalesLoft Proposal by and between SalesLoft and IntegraMed | Operational Agreement | SalesLoft | 1180 W PEACHTREE ST NW--ATLANTA--GA--30309 | $0.00 |
| Order Form by and between SalesLoft and IntegraMed | Operational Agreement | SalesLoft | 1180 W PEACHTREE ST NW--ATLANTA--GA--30309 | $0.00 |
| Master Subscription Agreement by and between SalesLoft and IntegraMed | Operational Agreement | SalesLoft | 1180 W PEACHTREE ST NW--ATLANTA--GA--30309 | $0.00 |
| Contract between Integramed America inc & Salt Creek Campus, LLC Attn: Paul Kopecki | 907 N ELM ST (NEW), STE 200, Hinsdale, IL | Salt Creek Campus, LLC Attn: Paul Kopecki | 40 SKOKIE BLVD, STE 410, Northbrook, IL, 60062 | $21,268.61 |
| Contract between Integramed America inc & SCG 15 Quadrant Office Building A, LLC | 728 134TH ST SW, STE 207 213, Everett, WA | SCG 15 Quadrant Office Building A, LLC | 8201 164th Ave. NE,, Suite 110, Redmond, WA, 98052 | $23,531.76 |
| Professional Office Lease, dated March 1, 2011, by and between Scripps Memorial-XiMed Medical Center, L.P. and IntegraMed America, Inc. (for Suite 880). | Lease | Scripps Memorial-XiMed Medical Center, L.P. | 9888 GENESEE AVE , LJB 22--La Jolla--CA--92037 | $30,618.45 |
| Professional Office Lease by and between Scripps Memorial-XiMed Medical Center, L.P. and IntegraMed America, Inc., as amended (for Suite 800). | Lease | Scripps Memorial-XiMed Medical Center, L.P. | 9888 GENESEE AVE , LJB 22--La Jolla--CA--92037 | $88,573.92 |
| Professional Office Lease by and between Scripps Memorial-XiMed Medical Center, L.P. and IntegraMed America, Inc. (for Suite 970). | Lease | Scripps Memorial-XiMed Medical Center, L.P. | 9888 GENESEE AVE , LJB 22--La Jolla--CA--92037 | $28,153.86 |
| Software Integration License Agreement by and between ScriptDash Inc. d/b/a Alto Pharmacy and IntegraMed America, Inc | Operational Agreement | ScriptDash Inc. d/b/a Alto Pharmacy | 6065 BRISTOL PKWY--CULVER CITY--CA--90230 | $0.00 |
| Seattle Reproductive Medicine & Integramed America Inc. | Attain IVF Multi-cycle Programs | Seattle Reproductive Medicine | 1505 Westlake Avenue North, Suite 400 --Seattle, WA 98109 | $148,302.50 |
| Amended and Restated Service Agreement by and between IntegraMed America, Inc. and Seattle Reproductive Medicine, Inc., P.S | Service Agreements | Seattle Reproductive Medicine, Inc. | 1505 Westlake Avenue North, Suite 400 --Seattle, WA 98109 | $1,040,038.50 |
| Management Agreement, as amended by that Amendment No. 1 to Management Agreement, dated April 16, 1998, that Amendment No. 2 to Management Agreement, dated May 6, 1998, that Amendment No. 3 to Management Agreement, dated September 1, 1999, that Amendment No. 4 to Management Agreement, dated April 1, 2000, that Amendment No. 5 to Management Agreement, dated January 1, 2001, that Amendment No. 6 to Management Agreement, dated September 18, 2001, that Amendment No. 7 to Service Agreement, dated November 19, 2003, that Amendment No. 8 to Service Agreement, dated February 16, 2006, that Amendment No. 9 to Service Agreement, dated March 22, 2007, that Amendment No. 10 to Management Agreement, dated June 10, 2012, and that Eleventh Amendment to Service Agreement, dated January 1, 2013, by and between IntegraMed America, Inc. and Shady Grove Fertility Reproductive Science Center, P.C | Service Agreements | Shady Grove Fertility Reproductive Science Center, P.C. | 9600 Blackwell Road, Suite 500--Rockville, MD 20850 | $5,251,237.49 |
| Letter Agreement as amended by that Amendment Agreement, dated December 18, 2017, and that Amendment Agreement, dated June 27, 2018, by and between IntegraMed America, Inc. and Shady Grove Fertility, LLC | Service Agreements | Shady Grove Fertility, LLC | 9600 Blackwell Road, Suite 500--Rockville, MD 20850 | $0.00 |
| Agreement of Leasse by and between SMB, LLC and IntegraMed Management LLC. | 425 FIFTH AVE, 3rd floor, New York, NY | SMB, LLC | SMB, LLC c/o Inova Management Co., LLC 5320 S. Rainbow Blvd. Suite 300 Las Vegas, Nevada 89118 | $135,442.70 |

| | | | | |
|---|---|---|---|---|
| Contract between Integramed America inc &  So-Flo Venture, LLC c/o Liberty Equities USA, LC | 7280 W PALMETTO PARK RD, STE 104-N, Boca Raton, FL | So-Flo Venture, LLC c/o Liberty Equities USA, LC | 534 WILLOW AVE, STE 203, Cedarhurst, NY, 11516-0418 | $12,788.07 |
| Discount Agreement  by and between IntegraMed and South Miami Pharmacy II, Inc. South Miami Pharmacy is providing fertility products to IntegraMed | Operational Agreement | South Miami Pharmacy II, Inc. | | $0.00 |
| Marketing Services Agreement by and between South Miami Pharmacy II, Inc. and IntegraMed America, Inc., as amended by First Amendment to the Marketing Services Agreement, dated February 1, 2019 (unexecuted), as amended by Second Amendment to the Marketing Services Agreement, dated February 1, 2020. South Miami Pharmacy is providing IP for IntegraMed to use in its electronic portal | Operational Agreement | South Miami Pharmacy II, Inc. | 7425 SW 42ND STREET--Miami--FL--33155 | $0.00 |
| Discount Agreement by and between South Miami Pharmacy II, Inc. d/b/a SMP Pharmacy Solutions and IntegraMed America, Inc | Operational Agreement | South Miami Pharmacy II, Inc. d/b/a SMP Pharmacy Solutions | 7425 SW 42 ND STREET--MIAMI--FL--33155 | $300.00 |
| Letter of Agreement by and between South Miami Pharmacy II, Inc. d/b/a SMP Pharmacy Solutions and IntegraMed America, Inc | Operational Agreement | South Miami Pharmacy II, Inc. d/b/a SMP Pharmacy Solutions | 7425 SW 42 ND STREET--MIAMI--FL--33155 | $0.00 |
| Contract between Integramed America inc &  Spring Valley Medical Properties II, LLC c/o Ensemble Real Esiate Services, LLC | 5320 S RAINBOW BLVD, STE 300 A, Las Vegas, NV | Spring Valley Medical Properties II, LLC c/o Ensemble Real Esiate Services, LLC | 2425 E CAMELBACK RD STE 390, Phoenix, AZ, 85016 | $35,338.82 |
| D&O Insurance Policy #1000059993191 between Starr Indemnity & Liability Company and IntegraMed Holding Corp. | Insurance Policy | Starr Indemnity & Liability Company | Starr Indemnity & Liability Company Attn: Financial Lines Department 399 Park Ave. 8th Floor New York, New York 10022 | $0.00 |
| Service Agreement by and between IntegraMed and Sterling Infosystems Inc. | Operational Agreement | Sterling Infosystems Inc. | PO BOX 35626--NEWARK--NJ--07193-5626 | $0.00 |
| Contract between Integramed America inc &  Straight Eight Properties, LLC | 1700 W MAIN ST, BLDG B, Pensacola, FL | Straight Eight Properties, LLC | 1700 W MAIN ST, STE 100, Pensacola, FL, 32502 | $5,858.56 |
| Pharmacy Interface System Agreement by and between Stroheckers Pharmacy and IntegraMed America, Inc. | Operational Agreement | Stroheckers Pharmacy | 1286 SE HOLGATE BLVD.--Portland--OR--97202 | $0.00 |
| Contract between Integramed America inc &  The Engineering Groupe, Inc. | 13580 GROUPE DR, STE 105, Woodbridge, VA | The Engineering Groupe, Inc. | 13580 GROUPE DR, STE 301, Prince William, VA, 22192 | $26,886.91 |
| The Nevada Center For Reproductive Medicine  & Integramed America Inc. | Attain IVF Multi-cycle Programs | The Nevada Center For Reproductive Medicine | 645 Sierra Rose Drive, Suite 205--Reno, NV 89511 | $15,326.40 |
| Contract between Integramed America inc &  The Saba Group Inc | 3010 CRAIN HWY, STE 201, Waldorf, MD | The Saba Group Inc | 11637 TER DR, STE 200, Waldorf, MD, 20602 | $8,975.62 |
| Equipment Lease by and between IntegraMed America, Inc. and EverBank Commercial Finance, Inc. | Equipment - Aspect, 100US GYN/Fertility Clinic, Mobile Imaging Table | TIAA Commercial Finance | PO BOX 911608--DENVER--CO--80291-1608 | $5,762.92 |
| Contract between Integramed America inc &  TST Chicago MOB, LLC c/o The Sanders Trust, LLC | 2555 PATRIOT BLVD, Glenview, IL | TST Chicago MOB, LLC c/o The Sanders Trust, LLC | 1000 URBAN CTR STE 675, Birmingham, AL, 35242 | $216,162.54 |
| Management Agreement by and between IntegraMed America, Inc. and UNC Fertility LLC. | Services Agreement | UNC Fertility, LLC | UNC Fertility, LLC 7920 ACC Blvd., Suite 300--Raleigh, NC 27617 | $255,410.51 |
| Software Integration License Agreement by and between Unilab of Dade Inc. and IntegraMed America, Inc | Operational Agreement | Unilab of Dade Inc. | 2145 W. DAVIE BLVD. # 106--Fort Lauderdale--FL--33312 | $20,825.13 |
| University Fertility Consultants  & Integramed America Inc. | Attain IVF Multi-cycle Programs | University Fertility Consultants | PO BOX 3590 Portland OR 97208 | $15,883.40 |
| University of North Carolina  & Integramed America Inc. | Attain IVF Multi-cycle Programs | University of North Carolina | 7920 ACC Blvd., Suite 300--Raleigh, NC 27617 | $16,007.83 |
| Equipment Lease by and between IntegraMed America, Inc. and U.S Bank Equipment Finance | Equipment - McKesson, 7900 Smart Ventilator, N/A | US Bank | | $2,282.40 |
| Utah Fertility Center  & Integramed America Inc. | Attain IVF Multi-cycle Programs | Utah Fertility Center | 1446 S Pleasant Grove Blvd--Pleasant Grove, UT 84062 | $8,920.00 |
| Amended and Restated Management Agreement by and between IntegraMed America, Inc. and Utah Fertility Center, P.C., as supplemented by that certain (a) Business Associate Agreement, (b) Security Agreement, and (c) Continuing Limited Security Agreement. | Service Agreements | Utah Fertility Center, P.C. | 1446 S Pleasant Grove Blvd--Pleasant Grove, UT 84062 | $332,650.63 |

| | | | | |
|---|---|---|---|---|
| Software Integration License Agreement by and between Village Fertility Pharmacy, LLC; Healy Pharmacy, LLC d/b/a Village Fertility Pharmacy; Special Care, LLC; Integrity Rx Specialty Pharmacy, LLC; and Apothecary by Design Acquisition Co. LLC and IntegraMed America, Inc | Operational Agreement | Village Fertility Pharmacy, LLC; Healy Pharmacy, LLC d/b/a Village Fertility Pharmacy; Special Care, LLC; Integrity Rx Specialty Pharmacy, LLC; and Apothecary by Design Acquisition Co. LLC | 4580 WEAVER PARKWAY, STE 103--WARRENVILLE--IL--60555 | $0.00 |
| Contract between Integramed America inc & W 600 West Chicago LLC c/o Equity Commonwealth Management LLC | 900 N KINGSBURY ST (NEW), RW6 - PORTION OF LOWER LEVEL., Chicago, IL | W 600 West Chicago LLC c/o Equity Commonwealth Management LLC | ATTN: LEGAL DEPT - LEASING, TWO N RIVERSIDE PLZ STE 600, Chicago, IL, 60606 | $167,842.34 |
| Partnership agreement between WALID SALEH and Integramed Managemnt LLC | Partnership agreement | WALID SALEH, MD | 3216 COVENTRY LANE PLANO, TX 75093 | $0.00 |
| Agreement of Lease by and between West 19th Street Venture, LLC and Trellis Health, LLC. | Lease | West 18th Street Venture, LLC | George Comfort & Sons 200 Madison Avenue New York, NY 10016 | $97,032.44 |
| Standard Multi-Tenant Office Lease by and between Westminster Executive Plaza LLC and Reproductive Partners, Inc., as amended. | 13950 MILTON AVE (NEW), SUITES 302 402, Westminster, CA | Westminster Executive Plaza LLC | 600 W SANTA ANA Blvd., Suite 800, Santa Ana, CA 92701 | $21,812.00 |
| Contract between Integramed America inc & Windrose AWPC II Properties, LLC. c/o Welltower Inc. | 600 HERITAGE DR, STE 200 A, Jupiter, FL | Windrose AWPC II Properties, LLC. c/o Welltower Inc. | 1860 SW Fountainview Blvd. Suite 100 Port Saint Lucie, FL 34986 | $51,919.68 |
| Contract between Integramed America inc & Windrose Wellington Properties, Ltd. | 10115 FOREST HILL BLVD, STE 401 2, Wellington, FL | Windrose Wellington Properties, Ltd. | 550 Heritage Drive Suite 200 Jupiter, FL 33458 | $32,543.94 |
| Proposal by and between IntegraMed and Windstream | Operational Agreement | Windstream | PO BOX 9001013--LOUISVILLE--KY--40290-113 | $102.00 |
| Wright State Physicians Obstetrics & Gynecology & Integramed America Inc. | Attain IVF Multi-cycle Programs | Wright State Physicians Obstetrics & Gynecology | 5909 PEACHTREE DUNWOODY RD STE 600 Atlanta GA 30328 | $0.00 |
| Contract between Integramed America inc & WSC Allenmore I LLC C/O Clise Properties, Inc. | 3209 S 23RD ST, STE 350 3RD FL, Tacoma, WA | WSC Allenmore I LLC C/O Clise Properties, Inc. | 1700 7th Ave, Suite 1800, Seattle, WA 98101 | $32,825.20 |