IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 7 |
| | ) | |
| INTEGRAMED HOLDING CORP., *et al.*,[1] | ) | Case No. 20-11169 (LSS) |
| | ) | |
| | ) | (Jointly Administered) |
| Debtors. | ) | |
| | ) | RE: Docket Nos. 35, 250, 264 and 266 |

**NOTICE OF FILING OF FURTHER REVISED ASSET
PURCHASE AGREEMENT WITH FERTILITY NEWCO, LLC**

The Trustee files the attached further revised Asset Purchase Agreement with Fertility

NewCo, LLC, together with a comparison to the version of the Asset Purchase Agreement with

Fertility NewCo, LLC previously filed in these cases on July 27, 2020 at docket No. 266.

Dated:  July 29, 2020

/s/ *Mark E. Felger*
Mark E. Felger (DE 3919)
Simon E. Fraser (DE 5335)
Gregory F. Fischer (DE 5269)
Cozen O'Connor
1201 N. Market Street, Suite 1001
Wilmington, DE 19801-1147
Telephone (302) 295-2000;
Facsimile (302) 295-2013
mfelger@cozen.com
sfraser@cozen.com
gfischer@cozen.com
                    -and-

---

[1] The Debtors in these cases are the following entities (the respective case numbers for each estate follows in parentheses): IntegraMed Holding Corp. (20-11169 LSS), IntegraMed America, Inc. (20-11170 LSS), Trellis Health, LLC (20-11171 LSS), IntegraMed Fertility Holding Corp. (20-11172 LSS), Reproductive Partners, Inc. (20-11173 LSS), IntegraMed Management of Bridgeport, LLC (20-11175 LSS), IntegraMed Florida Holdings, LLC (20-11176 LSS), IntegraMed Management of Mobile, LLC (20-11179 LSS), IntegraMed Management, LLC (20-11181 LSS), and IntegraMed Medical Missouri, LLC (20-11184 LSS).

Eric L. Scherling
1650 Market Street, Suite 2800
Philadelphia, PA 19103
Telephone: (215) 665-2042
escherling@cozen.com

*Counsel for Jeoffrey L. Burtch, Chapter 7 Trustee*

ASSET PURCHASE AGREEMENT


by and among


INTEGRAMED AMERICA INC.

and

FERTILITY NEWCO, LLC


Dated July __, 2020

1" = "1" "DM_US 168011982-34.104127.0023" "" DM_US 168011982-34.104127.0023

**TABLE OF CONTENTS**

ARTICLE 1 PURCHASE AND SALE ....................................................................................... 2

    1.1    Purchase and Sale of Purchased Assets ................................................... 2

ARTICLE 2 ASSETS AND LIABILITIES ................................................................................ 2

    2.1    Excluded Assets. ...................................................................................... 2
    2.2    Assumption of Liabilities and Obligations ............................................. 3
    2.3    Excluded Liabilities ................................................................................ 3
    2.4    Non-Assignable Assets ........................................................................... 4
    2.5    Purchase Price ......................................................................................... 5

ARTICLE 3 THE CLOSING ...................................................................................................... 5

    3.1    Closing .................................................................................................... 5
    3.3    Closing Deliveries of Seller ................................................................... 5
    3.4    Closing Deliveries of Buyer ................................................................... 6

ARTICLE 4 REPRESENTATIONS AND WARRANTIES OF BUYER ................................. 6

    4.1    Organization of Buyer ............................................................................ 6
    4.2    Authorization of Transaction ................................................................. 6
    4.3    Non-contravention .................................................................................. 6

ARTICLE 5 REPRESENTATIONS AND WARRANTIES OF SELLER ................................ 7

    5.1    Authority ................................................................................................. 7

ARTICLE 6 SELLER BANKRUPTCY AND BANKRUPTCY COURT APPROVAL ............. 7

    6.1    Competing Transaction ........................................................................... 7
    6.2    Bankruptcy Court Filings ....................................................................... 8

ARTICLE 7 PRE-CLOSING COVENANTS ............................................................................ 9

    7.1    Closing Efforts ........................................................................................ 9
    7.2    Access and Cooperation .......................................................................... 9
    7.3    Notice of Developments .......................................................................... 9

ARTICLE 8 POST-CLOSING COVENANTS ........................................................................ 10

    8.1    General .................................................................................................. 10

ARTICLE 9 CLOSING CONDITIONS ................................................................................... 10

    9.1    Conditions to Obligation of Buyer ....................................................... 10
    9.2    Conditions to Seller's Obligations ....................................................... 10

ARTICLE 10 SURVIVAL ....................................................................................................... 11

    10.1    Survival ................................................................................................. 11

# TABLE OF CONTENTS
(continued)

**Page**

ARTICLE 11 TAX MATTERS ................................................................................................ 11

    11.1    Cooperation on Tax Matters .................................................................. 11
    11.2    Taxes ...................................................................................................... 11
    11.3    Allocation of Purchase Price................................................................. 11
    11.4    Withholding .......................................................................................... 11

ARTICLE 12 TERMINATION ............................................................................................... 12

    12.1    Termination of Agreement.................................................................... 12
    12.2    Procedure upon Termination ................................................................. 13

ARTICLE 13 DEFINITIONS .................................................................................................. 13

ARTICLE 14 MISCELLANEOUS .......................................................................................... 16

    14.1    No Third-Party Beneficiaries ............................................................... 16
    14.2    Entire Agreement .................................................................................. 16
    14.3    Succession and Assignment .................................................................. 16
    14.4    Counterparts .......................................................................................... 16
    14.5    Titles and Headings............................................................................... 16
    14.6    Notices .................................................................................................. 16
    14.7    Governing Law ..................................................................................... 17
    14.8    Amendments and Waivers .................................................................... 17
    14.9    Specific Performance. ........................................................................... 17
    14.10  Severability .......................................................................................... 17
    14.11  Expenses .............................................................................................. 18
    14.12  Construction......................................................................................... 18
    14.13  Incorporation of Exhibits .................................................................... 18
    14.14  Schedules ............................................................................................. 18
    14.15  Waiver of Jury Trial............................................................................. 18
    14.16  Exclusive Venue .................................................................................. 19

EXHIBITS AND SCHEDULES

EXHIBITS

Exhibit A           Bidding Procedures Order

SCHEDULES

Schedule 1.1        Purchased Assets
Schedule 2.2        Assumed Liabilities
Schedule 2.3(g)     Debt
Schedule 3.4(a)     Wire Instructions
Schedule 12.1       Assigned Contracts
Schedule 12.2       Related Practices

1" = "1" "DM_US 168011982-34.104127.0023" "" DM_US 168011982-34.104127.0023

**ASSET PURCHASE AGREEMENT**

This Asset Purchase Agreement (this "Agreement") is entered into on July ___, 2020, by and between Fertility NewCo, LLC, a Delaware limited liability company ("Buyer"), and Jeoffrey L. Burtch, solely in his capacity as Chapter 7 trustee on ("Trustee") behalf of IntegraMed America Inc. ("Seller"). Buyer and Seller are referred to collectively herein as the "Parties" and individually as a "Party." Capitalized terms used and not otherwise defined herein have the meanings set forth in Article 13 below.

**PRELIMINARY STATEMENTS**

WHEREAS, on May 20, 2020 (the "Petition Date"), IntegraMed Holding Corp. and various of its Affiliates (each, a "Debtor" and collectively, the "Debtors") each filed a voluntary petition for relief under Chapter 7 of the Bankruptcy Code, as amended (the "Bankruptcy Code"), commencing Chapter 7 cases (each, a "Bankruptcy Case" and, collectively, the "Bankruptcy Cases") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), and the Bankruptcy Cases are being jointly administered under Case No. 20-11169 (LSS);

WHEREAS, shortly after the Petition Date, Seller was appointed as the Chapter 7 Trustee for the Estates of the Debtors, and he continues to serve in such capacity;

WHEREAS, on June 1, 2020, Seller filed a *Motion for Entry of (I) an Order (A) Approving Bidding Procedures in Connection with Sale of Substantially All of the Estates' Assets, (B) Scheduling an Auction and Hearing to Consider the Proposed Sale, and (C) Approving the Form and Manner of Notice Thereof; and (II) an Order (A) Approving the Sale, (B) Authorizing the Assumption and Assignment of Executory Contracts and Unexpired Leases, and (C) Granting Certain Related Relief* (the "Sale Motion") [Docket No. 35];

WHEREAS, on June 8, 2020, the Bankruptcy Court entered the *Order Granting Trustee's Motion for Entry of an Order (A) Approving Bidding Procedures in Connection with Sale of Substantially All of the Estates' Assets, (B) Scheduling an Auction and Hearing to Consider the Proposed Sale, and (C) Approving the Form and Manner of Notice Thereof* (the "Bidding Procedures Order") [Docket No. 72] which, *inter alia*, approved the bid and auction procedures attached as Exhibit 1 thereto (the "Bidding Procedures");

WHEREAS, Buyer, is a Qualified Bidder (as defined in the Bidding Procedures);

WHEREAS, Buyer desires to purchase and assume and Seller desires to sell, convey, assign and transfer such assets and rights and such liabilities to Buyer in the manner and subject to the terms and conditions set forth herein and as authorized under, among other things, Sections 105 and 363 of the Bankruptcy Code;

WHEREAS, the Purchased Assets and Assumed Liabilities (each as defined below) do not relate to the operation of the medical practices that the Seller provides management and business services to other than the Related Practices;

WHEREAS, Seller's ability to consummate the transactions set forth in this Agreement is subject to, among other things, the entry of the Sale Order by the Bankruptcy Court; and

WHEREAS, the Seller has determined that it is advisable and in the Estates' best interests to enter into this Agreement and to consummate the transactions provided for herein, subject to entry of the Sale Order, and has approved the same.

**AGREEMENT**

Now, therefore, in consideration of the premises and the mutual promises herein made, and in consideration of the representations, warranties, covenants and other valuable consideration herein contained, the receipt and sufficiency of which are hereby acknowledged, the Parties agree as follows:

## ARTICLE 1

## PURCHASE AND SALE

1.1     Purchase and Sale of Purchased Assets.  On the terms and subject to the conditions set forth in this Agreement, at the Closing, Buyer shall purchase, acquire and accept from Seller, and Seller shall sell, transfer, assign, convey and deliver to Buyer, all right, title and interest in, to and under the Purchased Assets free and clear of any and all Liens or any other interest.  "Purchased Assets" means the following assets:

(a)     all of the assets set forth on Schedule 1.1 which are exclusively related to the operation of the Related Practices;

(b)     all accounts receivable to Debtor attributable to services provided by each of the Related Practices listed on Schedule 12.2;

(c)     to the extent not purchased pursuant to that certain Asset Purchase Agreement between Buyer and Seller dated May 11, 2020, the business processes, algorithms, software and know-how used by the Buyer in relation to the Attain Program (the "Attain Know-How") and the Attain Trademark such that Buyer shall have the capability to continue to offer the Attain Program to patients of the Related Practices, provided, however, the Attain Know-How shall not include any protected health information belonging to the Related Practices or any other medical practice that the Seller provides management and business services to;

(d)     to the extent not purchased pursuant to that certain Asset Purchase Agreement between Buyer and Seller dated May 11, 2020, the Intellectual Property and Information Technology Assets listed on Schedule 12.3;

(e)     all claims resulting from any confidentiality, restrictive covenant, non-compete, non-solicit and non-disclosure agreements entered by Debtor with third parties, independent contractors or current or former employees at the Seller's corporate headquarters and the Related Practices.  For the avoidance of doubt, the Purchased Assets will not include any claims resulting from such agreements entered into by Debtor with any current or former employees or independent contractors that directly provided services at the medical practices managed or served by the Seller other than the Related Practices; and

(f)     Seller's equity interest in each of Pharmaceutical Contracting Alliance, LLC and CAPEX MD, LLC.

## ARTICLE 2

## ASSETS AND LIABILITIES

2.1     Excluded Assets.  Other than the Purchased Assets, the parties expressly agree that Buyer is not purchasing or acquiring any other assets or properties of Debtor and all such other assets and properties shall be excluded from the Purchased Assets (collectively, the "Excluded Assets").  For clarity,

1" = "1" "DM_US 168011982-34.104127.0023" "" DM_US 168011982-34.104127.0023

the Excluded Assets include all assets and properties of Debtor that relate to the operation of the medical practices that the Seller provides management and business services to other than the Related Practices.

2.2    Assumption of Liabilities and Obligations.  Except as otherwise provided in Schedule 2.2, upon the terms and subject to the conditions of this Agreement, at the Closing, Seller agrees to assign to Buyer, and Buyer agrees to assume from and after the Closing Date, in accordance with their respective terms, (a) any performance obligations of Debtor under the Assigned Contracts first arising after the Closing Date to the extent relating to the period on or after the applicable Closing Date, and any Cure Payments related to such Assigned Contracts, and (b) any and all Liabilities of Debtor to patients of the Related Practices for services which patients have paid Debtor for or refund claims under the Attain Program whether arising prior to or after the Closing Date (the "Assumed Liabilities"), and no other Liabilities (for the avoidance of doubt, Buyer is not assuming any Contracts between Debtor and patients of the Related Practices pertaining to the Attain Program but shall assume any Liabilities to patients of the Related Practices pertaining to the Attain Program).

2.3    Excluded Liabilities.  Notwithstanding any provision in this Agreement or any other writing to the contrary, Buyer is not assuming and shall not be responsible for, pay, perform or discharge, and shall not otherwise bear the economic burden of, any Liabilities of Debtor or its Affiliates of any kind or nature whatsoever other than the Assumed Liabilities (all such Liabilities other than the Assumed Liabilities being herein referred to as the "Excluded Liabilities"), which Excluded Liabilities shall be retained by and remain the responsibility of Debtor.  For the avoidance of doubt and without limiting the generality of the foregoing, the Excluded Liabilities shall include, but not be limited to, the following:

(a)    Debtor's costs and expenses incurred in connection with this Agreement and the transactions contemplated by this Agreement and the Ancillary Agreements;

(b)    Debtor's Liabilities and obligations arising under this Agreement or any of the Ancillary Agreements (including any amendment or supplement thereto);

(c)    any Liabilities arising out of any Proceeding relating to the business of Debtor or the Purchased Assets before any Governmental Authority arising on or prior to the Closing Date or arising out of events, facts or circumstances occurring or existing on or prior to the Closing Date regardless of when such Proceeding is commenced;

(d)    any Liabilities under any Assigned Contracts that expire or are terminated on or prior to the Closing Date or are otherwise uncurable pursuant to Section 365 of the Bankruptcy Code;

(e)    any Liabilities related to, or arising from, Non-Assignable Assets until legal title is transferred to Buyer pursuant to Section 2.4(d);

(f)    any Liabilities of Debtor to the extent relating to assets other than the Purchased Assets and the ownership, operation and conduct of any business in connection therewith, including any amounts due from Debtor under or arising from any of the Affiliate Contracts;

(g)    all debt of Debtor, except such debt set forth on Schedule 2.3(g);

(h)    any Liabilities for (i) any Taxes for which Debtor is liable under Section 11.2, and (ii) Taxes imposed on Debtor or its Affiliates arising from the transactions contemplated by this Agreement;

(i)    all Liabilities of Debtor in connection with claims of professional malpractice or tort;

(j)    any Liability of Debtor, arising out of or relating to: (i) environmental, health, and safety requirements, (ii) claims relating to employee health and safety, including claims for injury, sickness, disease or death of any Person or (iii) compliance with any legal requirement relating to any of the foregoing;

-3-

(k)     any liability of Debtor or any ERISA Affiliate under Title IV of ERISA, including with respect to any single employer plan, multiemployer plan or multiple employer plan ever maintained or offered by Debtor to its employees, including any pension, retirement, or retiree health and welfare Liability to Debtor's current or former employees;

(l)     any Liability of Debtor under Part 6 of Subtitle B of Title I of ERISA and Code §4980B and of any similar state Law or similar state law;

(m)     any Liability of Debtor under the federal or state laws related to notice provided prior to the termination of employees;

(n)     all Liabilities owed by Debtor to Debtor's employees;

(o)     any Liability, known or unknown, fixed, contingent or otherwise, the existence of which is a breach of, or inconsistent with, any representation, warranty, covenant, obligation or agreement of Debtor set forth in this Agreement;

(p)     any Liability of Debtor under any collective bargaining agreements;

(q)     any Liability of Debtor on account of any private sector cost reimbursement programs or insurance coverage;

(r)     any experience ratings of Debtor maintained by taxing authorities such as unemployment boards;

(s)     any Liability of Debtor relating to or arising out of the ownership or operation of an Excluded Asset; including, without limitation, any Liability of Debtor with respect to any Lien affecting the leased, subleased, licensed or otherwise occupied by the Related Practices or which house the clinics and other facilities of the Related Practices;

(t)     any Liability of Debtor to any Attain Program participants that are not patients of the Related Practices; and

(u)     all Liabilities with respect to any past or present brokers, employees or agents of a Debtor, including all Liabilities arising under any employee plan or any previous similar plan maintained for the benefit of such employees, brokers or agents, and all Liabilities for commissions due and owing by Debtor to any brokers, agents or employees.

2.4     <u>Non-Assignable Assets</u>.  Notwithstanding anything in this Agreement to the contrary, to the extent that the assignment of all or any portion of any Purchased Assets shall be prohibited by Law (including by Order of a Governmental Authority), requires a Consent, or advance notice to, a counterparty (if any) or requires the consent of any other third party that has not been obtained as of the Closing, and which restriction, consent right or right to advance notice cannot be effectively overridden or canceled by any order of the Bankruptcy Court or any provision of the Bankruptcy Code (each, a "<u>Non-Assignable Asset</u>"):

(a)     this Agreement shall not constitute an assignment or transfer of title to any such Non-Assignable Asset, unless and until any applicable restrictions described above prohibiting the assignment of such Non-Assignable Asset are satisfied or waived, except to the extent set forth in this <u>Section 2.4</u>;

(b)     title to such Non-Assignable Asset shall not be transferred except and until provided in <u>Section 2.4(d)</u>, and Debtor shall retain each such Non-Assignable Asset and all of the Liabilities of Debtor related to, or arising from, such Non-Assignable Asset accruing on and after the Closing, and such Liabilities shall not be considered Assumed Liabilities;

-4-

(c)    Buyer and Seller shall continue to use reasonable best efforts to address the applicable restriction, obtain the consents of the counter parties to Assigned Contracts prohibited by Law (including by Order of a Governmental Authority), requires a Consent, or advance notice to, a counterparty (if any) or requires the consent of any other third party that has not been obtained as of the Closing, and which restriction, consent right or right to advance notice cannot be effectively overridden or canceled by any order of the Bankruptcy Court or any provision of the Bankruptcy Code or obtain a waiver of the issue impacting the ability of Seller to assign such Non-Assignable Asset hereunder; and

(d)    title to each Non-Assignable Asset shall automatically and without further action of the Parties be assigned pursuant to this Agreement to Buyer upon satisfaction or waiver of the applicable restrictions affecting such Non-Assignable Asset, and all of the performance obligations of Debtor arising under such Non-Assignable Asset accruing after the date of such assignment shall constitute Assumed Liabilities as of such date other than any of such Liabilities that constitute Excluded Liabilities.

For the avoidance of doubt, the provisions of this Section 2.4 apply exclusively to the transfer and assignment of Purchased Assets and Assumed Liabilities pursuant to this Agreement and do not apply to any Excluded Assets or Excluded Liabilities.

2.5    Purchase Price.  The purchase price ("Purchase Price") is $10,500,000, which shall consist of $10,000,000 of debt forgiveness under that certain Amended and Restated Credit Agreement, dated as of May 9, 2018, among Debtor, the lenders parties thereto, Bank of Montreal, as administrative agent (or any successor agent appointed from time to time), and the other agents parties thereto (as amended, restated, modified or supplemented from time to time) and $500,000 in cash (adjusted to reflect the provisions of the Cash Collateral Stipulation).

# ARTICLE 3

## THE CLOSING

3.1    Closing.  The closing of the transactions contemplated by this Agreement (the "Closing") shall take place electronically by the mutual exchange of facsimile or portable document format (.PDF) signatures, (a) commencing at 10:00 a.m. eastern standard time on the second (2nd) Business Day following the satisfaction or waiver of all conditions to Closing set forth in Article 9 (other than those conditions that by their nature are to be satisfied by actions taken at the Closing), or (b) at such other place or time as may be mutually agreed to by the Parties (the date on which the Closing actually occurs, the "Closing Date"). All transactions contemplated herein to occur on and as of the Closing Date shall be deemed to have occurred simultaneously and to be effective as of 12:01 a.m. eastern standard time on the Closing Date.

3.2    Intentionally Omitted.

3.3    Closing Deliveries of Seller.  At or prior to the Closing, Seller shall deliver to Buyer:

(a)    a certificate, in form and substance reasonably satisfactory to Buyer confirming that each of the conditions contained in Sections 9.1(a)-(b) is satisfied;

(b)    a certified and docketed copy of the Sale Order;

(c)    an assignment of equity interest or stock power and, to the extent certificated, equity interest certificates, with respect to any equity interests that are included as part of the Purchased Assets or Assigned Contracts;

(d)    all other instruments and documents required by this Agreement to be delivered by Seller to Buyer (including, without limitation, those instruments and documents set forth in Section 9.1

-5-

below), and such other instruments and documents which Buyer or its counsel may reasonably request to effectuate the transactions contemplated hereby.

All such agreements, documents and other items shall be in form and substance satisfactory to Buyer.

3.4     Closing Deliveries of Buyer.  At or prior to the Closing, Buyer shall deliver to Seller:

(a)     the Purchase Price, the cash portion of which shall be delivered in accordance with the wire instructions set forth on Schedule  3.4(a);

(b)     a certificate, in form and substance reasonably satisfactory to Seller, confirming that each of the conditions specified below in Sections 9.2(a)-(b) is satisfied; and

(c)     all other instruments and documents required by this Agreement to be delivered by Buyer to Seller, and such other instruments and documents which Seller or their counsel may reasonably request to effectuate the transactions contemplated hereby.

All such agreements, documents and other items shall be in form and substance satisfactory to Seller.

# ARTICLE 4

## REPRESENTATIONS AND WARRANTIES OF BUYER

Buyer represents and warrants to Seller that the statements contained in this Article 4 are correct and complete as of the date of this Agreement and will be correct and complete as of the Closing Date (as though made then and as though the Closing Date were substituted for the date of this Agreement throughout this Article 4).

4.1     Organization of Buyer.  Buyer is a limited liability company duly formed, validly existing and in good standing under the Laws of the State of Delaware.

4.2     Authorization of Transaction.  Buyer has full power and authority to execute and deliver this Agreement and the Ancillary Agreements to which Buyer is a party and to perform Buyer's obligations hereunder and thereunder.  The execution and delivery by Buyer of this Agreement and the Ancillary Agreements to which Buyer is a party and the performance by Buyer of the transactions contemplated hereby and thereby have been duly approved by all requisite action of Buyer.  Assuming the due authorization, execution and delivery of this Agreement and the Ancillary Agreements by the other parties thereto, this Agreement and each Ancillary Agreement to which Buyer is a party constitute the valid and legally binding obligation of Buyer, enforceable against Buyer in accordance with their terms, except as such enforceability may be limited by bankruptcy, insolvency, reorganization, moratorium and similar laws affecting creditors generally and by the availability of equitable remedies.  Except as required to comply with applicable federal and state securities Laws, Buyer is not required to give any notice to, make any filing with, or obtain any Consent of any Governmental Authority or any other Person in order to consummate the transactions contemplated by this Agreement or the Ancillary Agreements to which Buyer is a party.

4.3     Non-contravention.  Neither the execution and the delivery of this Agreement nor the Ancillary Agreements to which Buyer is a party, nor the consummation of the transactions contemplated hereby and thereby, will (i) violate or conflict with any Law or Order to which Buyer is subject, (ii) violate any provision of the Organizational Documents of Buyer, or (iii) conflict with, result in a breach of, constitute a default under, result in the acceleration of, create in any party the right to accelerate, terminate, modify, or cancel, or require any notice under any Contract to which Buyer is a party or by which it is bound or to which any of its assets is subject.

-6-

4.4     Ability to pay Purchase Price.  Buyer has, or will have at the Closing, sufficient liquid assets to enter into the transactions contemplated herein and to pay the cash portion of the  Purchase Price at the Closing.

4.5     Except for the representations and warranties set forth in this Article 4, Buyer nor any of its direct or indirect equityholders or their respective officers, directors, managers, or any of their respective representatives or agents has made or makes any other representations or warranties, written or oral, express or implied, with respect to Buyer.

## ARTICLE 5

### REPRESENTATIONS AND WARRANTIES OF SELLER

5.1     Authority.  Seller is the Chapter 7 trustee in the Bankruptcy Case. Subject to entry of the Sale Order, Seller has the authority to enter into this Agreement and to consummate the transactions contemplated hereby.

5.2     No Representations. EXCEPT AS EXPRESSLY PROVIDED HEREIN OR IN THE SALE ORDER, BUYER AGREES AND ACKNOWLEDGES THAT THE TRANSFER OF THE ASSETS IS MADE PURSUANT TO ORDER OF THE BANKRUPTCY COURT AND IS MADE "AS IS" AND "WHERE IS", AND ACKNOWLEDGES AND AGREES THAT. EXCEPT AS EXPRESSLY PROVIDED HEREIN, SELLER MAKES NO REPRESENTATION OR WARRANTY OF ANY KIND WHATSOEVER WITH RESPECT TO THE ASSETS OR OTHERWISE, EXPRESS OR IMPLIED, INCLUDING BUT NOT LIMITED TO ANY REPRESENTATION OR WARRANTY REGARDING THE TITLE OR CONDITION OF THE ASSETS OR THE FITNESS, DESIRABILITY, OR MERCHANTABILITY THEREOF OR SUITABILITY THEREOF FOR ANY PARTICULAR PURPOSE, OR ANY BUSINESS PROSPECTS, OR VALUATION OF THE ASSETS, OR THE COMPLIANCE OF THE ASSETS IN THEIR CURRENT OR FUTURE STATE WITH APPLICABLE LAWS OR ANY VIOLATIONS THEREOF. BUYER FURTHER ACKNOWLEDGES THAT SELLER SHALL DELIVER TO THE BUYER ALL ASSETS IN SELLER'S OR ITS COUNSEL'S POSSESSION; BUT THAT SELLER DOES NOT HAVE POSSESSION OF ALL OF THE ASSETS, AND THAT TO THE EXTENT THE SELLER IS NOT IN POSSESSION OF AN ASSET SOLD HEREUNDER, BUYER WILL HAVE SOLE RESPONSIBILITY TO OBTAIN POSSESSION OF THE ASSETS.

## ARTICLE 6

### SELLER BANKRUPTCY AND BANKRUPTCY COURT APPROVAL

6.1     Competing Transaction.

(a)     Seller and Buyer acknowledge that this Agreement (including the sale of the Purchased Assets and the assumption and assignment of the Assigned Contracts) is subject to approval by the Bankruptcy Court, and that this Agreement is subject to termination in the event Seller receives a better or higher offer for such Seller's Purchased Assets.

(b)     "Alternative Transaction" shall be defined as a transaction or series of related transactions pursuant to which Seller accepts a bid to acquire all or substantially all of the Purchased Assets or all or substantially all of the equity or membership interests of Seller or any of Seller's successors from a Person other than Buyer, in accordance with the Bidding Procedures Order or otherwise, but does not mean the sale of goods or services of Seller conducted in the ordinary course of business.

(c)     "Successful Bidder" shall have the definition provided in the Bidding Procedures with respect to the Purchased Assets.

-7-

1" = "1" "DM_US 168011982-34.104127.0023" "" DM_US 168011982-34.104127.0023

(d)      A "Qualified Bidder" Buyer shall be deemed a Qualified Bidder, as defined in the Bidding Procedures, that has submitted a Qualified Bid, as defined in the Bidding Procedures, at all times.

6.2      Bankruptcy Court Filings.

(a)      Bidding Procedures Order.  The Bidding Procedures Order shall remain in full force and effect and shall not be amended without Buyer's consent, which consent shall not be unreasonably withheld.

(b)      Compliance with Agreement and the Bidding Procedures Order.  Seller shall not change or modify, or request that the Bankruptcy Court change or modify, any of the dates or procedures set forth in this Agreement (including the Sale Milestone), the terms of the Sale Order, or the Bidding Procedures Order set forth in this Agreement, including the dates of the hearing on the Sale Motion and Closing Date, without the prior written consent of Buyer, which consent shall not be unreasonably withheld. The purchase and sale of the Purchased Assets shall be in accordance with (and only in accordance with) the Bidding Procedures Order.

(c)      The "Sale Order" shall be an order of the Bankruptcy Court in a form reasonably acceptable to both Buyer and Seller.

(d)      Entry of Sale Order.  Subject to Buyer being designated as the Successful Bidder, Seller shall promptly obtain entry of the Sale Order approving this Agreement and authorizing the transactions contemplated herein in accordance with the Sale Milestone.

(e)      Other Filings in the Bankruptcy Cases.  Seller shall promptly, and in no event less than three (3) Business Days prior to making any of the following filings in connection with the Bankruptcy Cases, provide Buyer with the proposed final drafts of any and all motions (including the Sale Motion), applications, pleadings, schedules, statements, reports, proposed orders, and other papers (including exhibits and supporting documentation) filed by or on behalf of Seller in the Bankruptcy Court related to or that might have an effect upon the purchase of the Purchased Assets, the Assigned Contracts, this Agreement, or the consummation of the transactions or any provision thereof or herein, so as to provide Buyer and its counsel with a reasonable opportunity to review and comment on such motions, applications, pleadings, schedules, statements, reports, proposed orders, and other papers prior to filing with the Bankruptcy Court, and insomuch as is consistent with Seller's fiduciary duties, consider such comments in good faith.

(f)      Sale Milestone.  The following events must occur by the dates set forth below (collectively, the "Sale Milestone"), unless waived by written consent of Buyer in its sole discretion: on or before July 31, 2020, the Bankruptcy Court shall have entered the Sale Order.

(g)      Auction Procedures.  The Auction shall be conducted in accordance with the Bidding Procedures and the Bidding Procedures Order.

(h)      Notice of Sale.  Notice of the hearing on the Sale Motion, and request for entry of the Sale Order and the objection deadline has been served by Seller in accordance with the Bankruptcy Code and Bankruptcy Rules, including Bankruptcy Rules 2002, 6004, 6006 and 9014, any applicable local rules of the Bankruptcy Court and any orders of the Bankruptcy Court on all persons required to receive notice (collectively, the "Notice Parties").  Seller has provided notice to the Notice Parties that all responses or objections to the Sale Motion will be served on, among others, counsel to Buyer.

(i)      Appeal of Sale Order.  In the event an appeal is taken or a stay pending appeal is requested from the Sale Order, Seller shall immediately notify Buyer of such appeal or stay request and shall provide to Buyer promptly a copy of the related notice of appeal or order of stay.  Seller shall also provide Buyer with written notice of any motion or application filed in connection with any appeal from either of such orders.  In the event of an appeal of the Sale Order, Seller shall be primarily responsible for

-8-

drafting pleadings and attending hearings as necessary to defend against the appeal.  An appeal, however, does not relieve or excuse Seller from their obligations to comply with the Sale Milestone.

(j)    Assignment and Assumption Procedures.  The Sale Motion included procedures for the assumption of and assignment to Buyer of the Assigned Contracts (the "Assignment and Assumption Procedures").  The Assumption and Assignment Procedures require Seller to serve on each non-debtor contract counterparty a notice specifically stating (a) that Seller may be seeking to assume and assign the Assigned Contracts, (b) the Cure Payments for each Assigned Contract, and (c) the deadline for objecting to the Cure Payments, which will be no later than ten (10) business days prior to the hearing to consider approval of the Sale Order.  The Assumption and Assignment Procedures will provide that upon objection by the non-debtor Assigned Contract counterparty to the Cure Payments asserted by Seller with regard to any Assigned Contract, Seller shall either settle the objection of such party or litigate such objection under procedures as the Bankruptcy Court will approve and prescribe.  In no event shall Seller settle a Cure Payments objection with regard to any Assigned Contract without the express written consent of Buyer (with an email consent being sufficient).

# ARTICLE 7

## PRE-CLOSING COVENANTS

7.1     Closing Efforts. Each of the Parties agree with respect to the period between the execution of this Agreement and the Closing: will use all commercially reasonable efforts to take all action and to do all things necessary, proper, or advisable in order to consummate and make effective the transactions contemplated by this Agreement (including satisfaction, but not waiver, of the closing conditions set forth in Article 9).

7.2     Access and Cooperation.

(a)     From the date hereof through the Closing Date, Seller shall respond to reasonable requests of Buyer and its representatives (including its legal advisors, financing sources, financial advisors and accountants) for access, during normal business hours and upon reasonable advance notice, to the properties, books, records and personnel of such Seller related to the Purchased Assets or the Assumed Liabilities; provided, however, that in no event shall Seller be obligated to provide (i) access or information that would be in violation of applicable Law, (ii) bids, letters of intent, expressions of interest, or other proposals received from others in respect of the business of Debtor or in connection with the transactions contemplated hereby or otherwise, and information and analyses relating to such communications, (iii) any information that constitutes attorney work product or that would violate any legal privilege available to such Seller or any of its Affiliates relating to such information or would cause such Seller or any of its Affiliates to breach a confidentiality obligation to which it is bound; provided, however, that such Seller and its Affiliates have used reasonable best efforts to obtain any necessary third party consents to such inspection or disclosure, or (iv) personnel records of such Seller or any of its Affiliates relating to individual performance or evaluation records, medical histories or other information the disclosure of which is prohibited by applicable Law. In connection with such access, Buyer's representatives shall cooperate with Seller's representatives and shall use their reasonable best efforts to minimize any disruption of the Debtor's business.

7.3     Notice of Developments.  If Seller become aware prior to Closing of any event, fact or condition or nonoccurrence of any event, fact or condition that may constitute a breach of any representation, warranty, covenant or agreement of Seller or may constitute a breach of any representation or warranty of Seller if such representation or warranty were made on the date of the occurrence or discovery of such event, fact or condition or on the Closing Date, then Seller will promptly provide Buyer with a written description of such fact or condition.  From the date of this Agreement until the Closing.

-9-

# ARTICLE 8

## POST-CLOSING COVENANTS

8.1    <u>General</u>.  In case at any time after the Closing any further action is necessary to carry out the purposes of this Agreement, Seller will take such further action (including the execution and delivery of such further instruments and documents) as Buyer reasonably may request, all at the sole cost and expense of the Buyer.  Seller acknowledges and agrees that, from and after the Closing, Buyer will be entitled to possession of all documents, books, records (including Tax records), agreements and financial data of any sort relating to the business of Debtors.   Notwithstanding the foregoing, Buyer shall provide the Trustee with reasonable access to all documents, books, records (including Tax records), agreements and financial data of any sort relating to the business of Debtors as may be necessary for the Trustee's administration of the Debtors' bankruptcy estates until the Bankruptcy Cases are closed.   In addition, for a term beginning as of the Closing and expiring September 30, 2020, Buyer, for no additional consideration and without the need to execute any additional documentation, grants to the Trustee a non-exclusive, royalty-free, fully paid up, transitional license for use of all information technology assets included among the Purchased Assets.

# ARTICLE 9

## CLOSING CONDITIONS

9.1    <u>Conditions to Obligation of Buyer</u>.  The obligation of Buyer to consummate the transactions to be performed by Buyer in connection with the Closing is subject to satisfaction (or, in the sole discretion of Buyer, waiver in writing) of the following conditions:

(a)    Seller shall have performed and complied in all material respects with all of the covenants and agreements in this Agreement to be performed by Seller prior to or at the Closing;

(b)    The satisfaction or occurrence of the Sale Milestone shall have occurred in accordance with the date set forth in the definition of Sale Milestone set forth in <u>Section 6.2(f)</u>;

(c)    The Bankruptcy Court shall have approved and authorized the assumption and assignment of each Assigned Contract, free and clear of all liens, encumbrances, and pre-closing liabilities or obligations of any kind;

(d)    There shall not be any Order in effect preventing consummation of any of the transactions contemplated by this Agreement or any Proceeding seeking to restrain, prevent, change or delay the consummation of any of the transactions contemplated by this Agreement; and

(e)    Seller shall have made all of the deliveries contemplated by <u>Section 3.3</u> of this Agreement.

9.2    <u>Conditions to Seller's Obligations</u>.  Seller's obligations to consummate the transactions to be performed by them in connection with the Closing are subject to satisfaction (or, in the sole discretion of Seller, waiver in writing) of the following conditions:

(a)    All of the representations and warranties concerning Buyer contained in <u>Article 4</u> must have been true and correct in all material respects as of the date hereof and must be true and correct in all material respects on the Closing Date as if made on the Closing Date;

(b)    Buyer must have performed and complied in all material respects with all of its covenants and agreements in this Agreement to be performed prior to or at the Closing;

1" = "1" "DM_US 168011982-34.104127.0023" "" DM_US 168011982-34.104127.0023

(c)    There shall not be any Order in effect preventing consummation of any of the transactions contemplated by this Agreement or any Proceeding seeking to restrain, prevent, change or delay the consummation of any of the transactions contemplated by this Agreement; and

(d)    Buyer shall have made all of the deliveries contemplated by Section 3.4 of this Agreement.

## ARTICLE 10

### SURVIVAL

10.1    Survival. Except as expressly set forth in this Agreement to the contrary, all representations and warranties of Buyer and Seller, respectively, contained in this Agreement or in any document delivered pursuant hereto shall be deemed to be material and to have been relied upon by Buyer and Seller, respectively, for purposes of Closing; provided, however, the Parties acknowledge and agree that all such representations and warranties shall expire, and be of no further force or effect upon the Closing, and neither Buyer nor Seller shall have any liability in respect of any breach thereof upon the Closing.

## ARTICLE 11

### TAX MATTERS

The following provisions will govern the allocation of responsibility as between Buyer and Seller for certain tax matters following the Closing Date:

11.1    Cooperation on Tax Matters.  Buyer and Seller will cooperate, as and to the extent reasonably requested by the other Party, in connection with the filing and preparation of Tax Returns pursuant to this Article 11 and any Proceeding related thereto.  Such cooperation will include the retention and (upon the other Party's request) the provision of records and information that are reasonably relevant to preparation of such Tax Returns and any such Proceeding and making employees available on a mutually convenient basis to provide additional information and explanation of any material provided hereunder. Without limiting the generality of the foregoing, Seller shall each retain, until thirty (30) days after the expiration of the applicable statute of limitations (including any extensions) has expired, copies of all Tax Returns relating to, or containing information concerning, the Purchased Assets, supporting work schedules, and other records or information that may be relevant to such Tax Returns for all tax periods or portions thereof ending on or before the Closing Date and shall not destroy or otherwise dispose of any such records without first providing the Buyer with a reasonable opportunity to review and copy the same.

11.2    Taxes.  Seller shall be responsible for every Tax liability of every kind or nature, including without limitation any federal, state or local income, franchise, sales and use, employment or property tax of Seller, known or unknown, resulting, arising from or related to (a) any transactions occurring on or before the Closing Date, (b) taxable periods (or portions thereof) ending on or before the Closing.

11.3    Allocation of Purchase Price.  The parties agree that the Purchase Price (and other relevant items) shall be allocated among the Purchased Assets in accordance with their relative fair market values as determined by Buyer in its sole discretion.  Buyer shall prepare and deliver to Seller within 45 Business Days after the Closing Date a schedule (the "Allocation Schedule") allocating the Purchase Price among the applicable assets as of the beginning of the day after the Closing Date.  The Allocation Schedule shall be binding on the parties hereto, and the parties hereto agree not to take (or permit any of their Affiliates to take) any position for any Tax purpose or on any Tax Return (including amended returns and claims for refund) or other information returns that is inconsistent with such Allocation Schedule.

11.4    Withholding.  Notwithstanding any other provision in this Agreement, Buyer shall have the right to deduct and withhold any required Taxes from any payments to be made hereunder.  To the

-11-

1" = "1" "DM_US 168011982-34.104127.0023" "" DM_US 168011982-34.104127.0023

extent that amounts are so withheld and paid to the appropriate taxing authority, such withheld amounts shall be treated for all purposes of this Agreement as having been delivered and paid to the Seller.

## ARTICLE 12

### TERMINATION

12.1    Termination of Agreement.   Certain of the Parties may terminate this Agreement as provided below:

(a)    Buyer and Seller may terminate this Agreement by mutual written consent at any time prior to the Closing.

(b)    Buyer may terminate this Agreement by giving written notice to Seller at any time prior to the Closing (i) in the event Seller have breached any representation, warranty, or covenant contained in this Agreement which individually, or in the aggregate, would reasonably be expected to result in a failure of the closing conditions set forth in Section 9.1(a) of this Agreement, and such breach remains uncured for a period of ten (10) Business Days following delivery of notice thereof by Buyer; provided, however, that no cure period will be required for any such breach that by its nature cannot be cured, or (ii) if the Closing shall not have occurred on or before December 31, 2020 (the "Outside Date") (unless the failure results primarily from Buyer itself breaching any representation, warranty, or covenant contained in this Agreement).

(c)    Seller may terminate this Agreement by giving written notice to Buyer at any time prior to the Closing (i) in the event Buyer has breached any representation, warranty, or covenant contained in this Agreement which individually, or in the aggregate, would reasonably be expected to result in a failure of the closing conditions set forth in Section 9.2(a) or 9.2(b) of this Agreement, and such breach remains uncured for a period of ten (10) Business Days following delivery of notice thereof by Buyer; provided, however, that no cure period will be required for any such breach that by its nature cannot be cured or (ii) if the Closing shall not have occurred on or before the Outside Date (unless the failure results primarily from Seller breaching any representation, warranty, or covenant contained in this Agreement).

(d)    Seller may terminate this Agreement by giving written notice to Buyer if (i) all of the conditions set forth in Sections 9.1 and 9.2 have been satisfied (other than those conditions that by their terms are to be satisfied by actions taken at the Closing, but such conditions must be capable of being satisfied if the Closing Date were the date valid notice of termination of this Agreement is delivered by Seller to Buyer), and (ii) Buyer fails to complete Closing within 3 Business Days of the time set forth in Section 3.1.

(e)    Buyer or Seller may terminate this Agreement by giving written notice to the other Party if the Bankruptcy Court enters an order dismissing the Bankruptcy Cases prior to the approval of the Sale Motion and entry of the Sale Order.

(f)    Buyer or Seller may terminate this Agreement by giving written notice to the other Party if there is in effect a final nonappealable order of a Governmental Authority of competent jurisdiction restraining, enjoining, or otherwise prohibiting the consummation of the transactions described in this Agreement.

(g)    Buyer or Seller may terminate this Agreement in the event that Buyer is not the Successful Bidder at the Auction, by giving written notice at any time to the other party after the conclusion of the Auction.

(h)    Buyer or Seller may terminate by giving written notice to the other party, if (a) (i) Seller enters into a definitive agreement with respect to an Alternative Transaction, (ii) the Bankruptcy Court enters an order approving an Alternative Transaction, and (iii) the Alternative Transaction is

-12-

consummated, or (b) the Bankruptcy Court enters an order that precludes the consummation of the transactions contemplated hereby on the terms and conditions set forth in this Agreement.

(i)        Buyer may terminate by giving written notice to Seller in the event that Seller has failed to comply with the Sale Milestone, unless otherwise amended or agreed to by Buyer in its sole discretion.

12.2    Procedure upon Termination.  In the event of termination by Buyer or Seller, or both, pursuant to Section 12.1, written notice thereof will forthwith be given to the other Parties, and this Agreement will terminate, and the purchase of the Purchased Assets hereunder will be abandoned, without further action by Buyer or Seller.

# ARTICLE 13

## DEFINITIONS

"Affiliate" means, with respect to the Person to which it refers, (a) a Person that directly or indirectly, through one or more intermediaries, controls, is controlled by or is under common control with, such Person, (b) any officer, director or shareholder of such Person, (c) any parent, sibling, descendant or spouse of such Person or of any of the Persons referred to in clauses (a) and (b), and (d) any corporation, limited liability company, general or limited partnership, trust, association or other business or investment entity that directly or indirectly, through one or more intermediaries controls, is controlled by or is under common control with any of the foregoing individuals. For purposes of this definition, the term "control" of a Person shall mean the possession, directly or indirectly, of the power to direct or cause the direction of the management or policies, whether through the ownership of voting securities, by contract or otherwise.

"Agreement" has the meaning set forth in the Preamble.

"Alternative Transaction" has the meaning set forth in Section 6.1(b).

"Ancillary Agreements" means all of the agreements being executed and delivered pursuant to this Agreement.

"Assigned Contracts" means the Contracts set forth on Schedule 12.1.

"Assumed Liabilities" has the meaning set forth in Section 2.2.

"Attain Program" means the multi-cycle payment program operated by the Seller and offered to medical practices and their patients under the Attain Trademark and branding and utilizing the Attain Know-How.

"Attain Trademark" means that certain trademark for "Attain Fertility".

"Auction" has the meaning set forth in the Bidding Procedures.

"Bankruptcy Cases" has the meaning set forth in the Preliminary Statements.

"Bankruptcy Court" has the meaning set forth in the Preliminary Statements.

"Bidding Procedures Order" has the meaning set forth in the Preliminary Statements.

"BMO" has the meaning set forth in Section 2.5.

"Business Day" means any day that is not a Saturday, Sunday or any other day on which banks are required or authorized by Law to be closed in New York, New York.

"Buyer" has the meaning set forth in the Preamble.

"Claim" means any claim, demand, allegation, charge, dispute, complaint, or notice.

-13-

"Closing" has the meaning set forth in Section 3.1.

"Closing Date" has the meaning set forth in Section 3.1.

"Code" means the Internal Revenue Code of 1986, as amended, and any applicable rules and regulations thereunder, and any successor to such statute, rules or regulations.

"Consent" means, with respect to any Person, any consent, approval, authorization, permission or waiver of, or registration, declaration or other action or filing with or exemption by such Person.

"Contract" means any oral or written contract, obligation, understanding, commitment, lease, license, instrument, purchase order, bid or other agreement.

"Cure Payments" means the amount required to be paid with respect to each Assigned Contract to cure all defaults under such Assigned Contract through the Closing Date and to otherwise satisfy all requirements imposed by Section 365 of the Bankruptcy Code as determined by the Bankruptcy Court, in order to effectuate, pursuant to the Bankruptcy Code, the assumption by Seller and assignment to Buyer of each such Assigned Contract.

"Debtor" has the meaning set forth in the Preamble.

"Designated Courts" has the meaning set forth in Section 14.16.

"ERISA" means the Employee Retirement Income Security Act of 1974, as amended.

"ERISA Affiliate" means any Person that, together with Debtor, would be treated as a single employer under Section 414 of the Code or Section 4001 of ERISA and the regulations thereunder.

"Excluded Assets" has the meaning set forth in Section 2.1

"Final Order" means an order or judgment of the Bankruptcy Court, or court of competent jurisdiction with respect to the subject matter, as entered on the docket in the applicable bankruptcy case or the docket of any court of competent jurisdiction, that has not been reversed, stayed, modified, or amended, and as to which the time to appeal, or seek certiorari or move for a new trial, reargument, or rehearing has expired and no appeal or petition for certiorari or other proceedings for a new trial, reargument, or rehearing has been timely taken, or as to which any appeal that has been taken or any petition for certiorari that has been or may be timely filed has been withdrawn or resolved by the highest court to which the order or judgment was appealed or from which certiorari was sought or the new trial, reargument, or rehearing shall have been denied, resulted in no modification of such order, or has otherwise been dismissed with prejudice; *provided however*, that the filing of a motion pursuant to section 502(j) or 1144 of the Bankruptcy Code or under Rule 60 of the Federal Rules of Civil Procedure, or any analogous rule under the Bankruptcy Rules, relating to such order shall not cause such order to not be a "Final Order."

"Governmental Authority" means any foreign or domestic federal, state or local government or quasi-governmental authority, political or economic union, or arbitration tribunal or any department, agency, subdivision, court, commission, or other tribunal of any of the foregoing.

"Law" means any foreign or domestic federal, state or local law, statute, code, ordinance, regulation, rule, directive, consent agreement, constitution or treaty of any Governmental Authority, including common law.

"Liability" means any liability, whether known or unknown, whether asserted or unasserted, whether absolute or contingent, whether accrued or unaccrued, whether liquidated or unliquidated, and whether due or to become due.

"Lien" means any lien, mortgage, pledge, encumbrance, charge, security interest, adverse claim, liability, interest, charge, preference, priority, proxy, transfer restriction (other than restrictions under the Securities Act and state securities laws), encroachment, Tax, order, community property interest, equitable

-14-

1" = "1" "DM_US 168011982-34.104127.0023" "" DM_US 168011982-34.104127.0023

interest, option, warrant, right of first refusal, easement, profit, license, servitude, right of way, covenant or zoning restriction.

"Non-Assignable Asset" has the meaning set forth in Section 2.4.

"Notice Parties" has the meaning set forth in Section 6.2(h).

"Order" means any order, award, decision, injunction, judgment, ruling, decree, charge, writ, subpoena or verdict entered, issued, made or rendered by any Governmental Authority or arbitrator, including the Bankruptcy Court.

"Organizational Documents" means (a) any certificate or articles of incorporation, bylaws, certificate or articles of formation, operating agreement or partnership agreement, (b) any documents comparable to those described in clause (a) as may be applicable pursuant to any Law and (c) any amendment or modification to any of the foregoing.

"Party" has the meaning set forth in the Preamble.

"Person" means any individual, corporation, partnership, limited liability company, firm, joint venture, association, joint-stock company, estate, trust, unincorporated organization, Governmental Authority or other entity, of whatever nature.

"Petition Date" has the meaning set forth in the Preliminary Statements.

"Proceeding" means any action, audit, lawsuit, litigation, proceeding, investigation, complaint, arbitration or mediation (in each case, whether civil, criminal or administrative), filed or initiated with or by, or pending by or before, any Governmental Authority, arbitrator or mediator.

"Purchase Price" has the meaning set forth in Section 1.6.

"Qualified Bid" has the meaning set forth in the Bidding Procedures.

"Qualified Bidder" has the meaning set forth in Section 6.1(d).

"Related Practices" means those physician groups set forth on Schedule 12.2.

"Sale Motion" has the meaning set forth in the Preamble.

"Sale Order" has the meaning set forth in Section 6.2(c).

"Securities Act" means the Securities Act of 1933, as amended, and any applicable rules and regulations thereunder, and any successor to such statute, rules or regulations.

"Seller" or "Seller" has the meaning set forth in the Preamble.

"Successful Bidder" has the meaning set forth in Section 6.1(c).

"Tax" or "Taxes" means any federal, state, local and foreign net income, alternative or add-on minimum, estimated, gross income, gross receipts, sales, use, ad valorem, value added, transfer, franchise, capital profits, lease, service, license, withholding, payroll, employment, excise, severance, stamp, occupation, premium, property, abandoned property or escheat, environmental or windfall profit tax, customs duty or other tax of any kind whatsoever, governmental fee or other like assessment or charge (and any liability incurred or borne by virtue of the application of Treasury Regulation Section 1.1502-6 (or any similar or corresponding provision of state, local or foreign Law), as a transferee or successor, by contract or otherwise), together with all interest, penalties, additions to tax and additional amounts with respect thereto whether disputed or not and including any obligations to indemnify or otherwise assume or succeed to the Tax lability of any other Person.

"Tax Return" means any return, declaration, report, claim for refund, or information return or statement relating to Taxes, including any schedule or attachment thereto, and including any amendment thereof.

1" = "1" "DM_US 168011982-34.104127.0023" "" DM_US 168011982-34.104127.0023

"Trustee" has the meaning set forth in the Preamble.

# ARTICLE 14

## MISCELLANEOUS

14.1    No Third-Party Beneficiaries.  Except as specifically provided in this Agreement, this Agreement shall not confer any rights or remedies upon any Person other than the Parties and their respective successors and permitted assigns.

14.2    Entire Agreement.  This Agreement (including the documents referred to herein) constitutes the entire agreement among the Parties and supersedes any prior understandings, agreements, or representations by or among the Parties, written or oral, to the extent they relate in any way to the subject matter hereof.

14.3    Succession and Assignment.  This Agreement shall be binding upon and inure to the benefit of the Parties named herein and their respective successors and permitted assigns.  No Party may assign either this Agreement or any of its rights, interests, or obligations hereunder without the prior written approval of Buyer and Seller; provided, however, that Buyer may (a) assign any or all of its rights and interests hereunder to one or more of its Affiliates and designate one or more of its Affiliates to perform its obligations hereunder (in any or all of which cases Buyer nonetheless shall remain responsible for the performance of all of its obligations hereunder), (b) assign its rights under this Agreement for collateral security purposes to any Person providing financing to Buyer, its subsidiaries or Affiliates (including by the granting of Liens in respect of its rights and interests hereunder to any such lenders (and any agent for such lenders)), and the Parties consent to any exercise by such lenders (and such agent) of their rights and remedies with respect to such collateral, or (c) assign its rights under this Agreement to any Person that acquires the Buyer or any of its assets.

14.4    Counterparts. This Agreement may be executed in one or more counterparts, each of which shall be deemed an original but all of which together will constitute one and the same instrument, and shall become effective when one or more such counterparts has been signed by each of the Parties and delivered to the other Parties.  Counterparts may be delivered via facsimile, electronic mail (including portable document format (PDF)) or any electronic signature complying with the U.S. federal ESIGN Act of 2000, e.g., www.docusign.com.

14.5    Titles and Headings.  Titles and section headings contained in this Agreement are inserted for convenience only and shall not affect in any way the meaning or interpretation of this Agreement.

14.6    Notices.  All notices, requests, demands, claims, and other communications hereunder will be in writing.  Any notice, request, demand, claim, or other communication hereunder shall be deemed duly given (a) when delivered personally to the recipient, (b) when sent by electronic mail or facsimile, on the date of transmission to such recipient, so long as a receipt of such electronic mail or facsimile is requested, (c) one Business Day after being sent to the recipient by reputable overnight courier service (charges prepaid), or (d) four Business Days after being mailed to the recipient by certified or registered mail, return receipt requested and postage prepaid, and addressed to the intended recipient as set forth below:

> If to Seller:    Jeoffrey L. Burtch, Chapter 7 Trustee
> 919 North Market Street, Suite 460
> P.O. Box 549
> Wilmington, DE 19801
> Email: JBurtch@burtchtrustee.com

1" = "1" "DM_US 168011982-34.104127.0023" "" DM_US 168011982-34.104127.0023

| | |
|---|---|
| Copy to (which shall not constitute notice): | Mark E. Felger, Esq.<br>Cozen O'Connor<br>1201 N. Market St., Ste. 1001<br>Wilmington, DE 1980<br>Email: mfelger@cozen.com |
| If to Buyer: | Fertility NewCo, LLC<br>1 Lafayette Place<br>Suite 301<br>Greenwich, CT 06830<br>Attention: Jay Rose; Ramsey Frank<br>Email: jrose@amuletcapital.com; rfrank@amuletcapital.com |
| Copy to (which shall not constitute notice): | McDermott Will & Emery LLP<br>444 W. Lake Street, Suite 4000<br>Chicago, IL 60606<br>Attention: Kristian Werling; Felicia Perlman<br>Email: kwerling@mwe.com; fperlman@mwe.com |

Any Party may change the address to which notices, requests, demands, claims, and other communications hereunder are to be delivered by giving the other Parties notice in the manner herein set forth.

14.7    Governing Law.  This Agreement and any claim, controversy or dispute arising out of or related to this Agreement, any of the transactions contemplated hereby, the relationship of the parties, and/or the interpretation and enforcement of the rights and duties of the parties, whether arising in contract, tort, equity or otherwise, shall be governed by and construed in accordance with the domestic Laws of the State of Delaware (including in respect of the statute of limitations or other limitations period applicable to any such claim, controversy or dispute), without giving effect to any choice or conflict of Law provision or rule (whether of the State of Delaware or any other jurisdiction) that would cause the application of the Laws of any jurisdiction other than the State of Delaware.

14.8    Amendments and Waivers.  No amendment of any provision of this Agreement shall be valid unless the same shall be in writing and signed by Buyer and Seller.  No waiver by any Party of any provision of this Agreement or any default, misrepresentation, or breach of warranty or covenant hereunder, whether intentional or not, shall be valid unless the same shall be in writing and signed by the Party against whom the waiver is to be effective nor shall such waiver be deemed to extend to any prior or subsequent default, misrepresentation, or breach of warranty or covenant hereunder or affect in any way any rights arising by virtue of any prior or subsequent such occurrence.

14.9    Specific Performance. Each Party agrees that the other Parties will be entitled to obtain an injunction or injunctions to prevent breaches of the provisions of this Agreement and to enforce specifically this Agreement and its terms and provisions in any action instituted in the Bankruptcy Court or any other court specified in Section 14.16 without the need to post a bond or other security, subject to Section 14.7 and Section 14.15 in addition to any other remedy to which it may be entitled, at law or in equity.

14.10    Severability.  The provisions of this Agreement will be deemed severable and the invalidity or unenforceability of any provision will not affect the validity or enforceability of the other provisions hereof; provided, however, that if any provision of this Agreement, as applied to any Party or to any circumstance, is adjudged by a Governmental Authority or arbitrator not to be enforceable in accordance with its terms, the Parties agree that such Governmental Authority or arbitrator making such determination will have the power to modify the provision in a manner consistent with its objectives such that it is

-17-

enforceable, or to delete specific words or phrases, and in its reduced form, such provision will then be enforceable and will be enforced.

14.11   Expenses.  Except as otherwise expressly provided in this Agreement, each Party will bear its own costs and expenses (including legal fees and expenses) incurred in connection with this Agreement and the transactions contemplated hereby.

14.12   Construction.  The Parties have participated jointly in the negotiation and drafting of this Agreement.  In the event an ambiguity or question of intent or interpretation arises, this Agreement shall be construed as if drafted jointly by the Parties and no presumption or burden of proof shall arise favoring or disfavoring any Party by virtue of the authorship of any of the provisions of this Agreement.  Any reference to any Law shall be deemed also to refer to all rules and regulations promulgated thereunder, unless the context requires otherwise.  References in this Agreement to any gender include references to all genders, and references to the singular include references to the plural and vice versa.  The words "include", "includes" and "including" when used in this Agreement shall be deemed to be followed by the phrase "without limitation" or "but not limited to".  Unless the context otherwise requires, references in this Agreement to Articles, Sections, Schedules and Exhibits shall be deemed references to Articles and Sections of, and Schedules and Exhibits to, this Agreement.  Unless the context otherwise requires, the words "hereof", "hereby" and "herein" and words of similar meaning when used in this Agreement refer to this Agreement in its entirety and not to any particular Article, Section or provision of this Agreement.  When calculating the period of time before which, within which or following which any act is to be done or any step taken pursuant to this Agreement, the date that is the reference date in calculating such period shall not be calculated as the first day of such period of time. If the last day of such period is a non-Business Day, the period in question shall end on the next succeeding Business Day.

14.13   Incorporation of Exhibits.  The Exhibits and Schedules identified in this Agreement are incorporated herein by reference and made a part hereof.

14.14   Schedules.  Nothing in the schedules hereto shall be deemed adequate to disclose an exception to a representation or warranty made herein unless the schedule identifies the exception with reasonable particularity and describes the relevant facts in reasonable detail.  Without limiting the generality of the foregoing, the mere listing (or inclusion of a copy) of a document or other item shall not be deemed adequate to disclose an exception to a representation or warranty made herein (unless the representation or warranty has to do with the existence of the document or other item itself).  The Parties intend that each representation, warranty, and covenant contained herein shall have independent significance.  If any Party has breached any representation, warranty or covenant contained herein in any respect, the fact that there exists another representation, warranty or covenant relating to the same subject matter (regardless of the relative levels of specificity) which the Party has not breached shall not detract from or mitigate the fact that the Party is in breach of the first representation, warranty, or covenant.

14.15   Waiver of Jury Trial.  EACH OF THE PARTIES WAIVES THEIR RESPECTIVE RIGHTS TO A TRIAL BY JURY OF ANY CLAIM OR CAUSE OF ACTION BASED UPON OR ARISING OUT OR RELATED TO THIS AGREEMENT, OR THE TRANSACTIONS CONTEMPLATED HEREBY OR IN ANY ACTION, PROCEEDING OR OTHER LITIGATION OF ANY TYPE BROUGHT BY ANY OF THE PARTIES AGAINST ANY OTHER PARTY OR ANY AFFILIATE OF ANY OTHER SUCH PARTY, WHETHER WITH RESPECT TO CONTRACT CLAIMS, TORT CLAIMS OR OTHERWISE. THE PARTIES AGREE THAT ANY SUCH CLAIM OR CAUSE OF ACTION SHALL BE TRIED BY A COURT TRIAL WITHOUT A JURY.  WITHOUT LIMITING THE FOREGOING, THE PARTIES FURTHER AGREE THAT THEIR RESPECTIVE RIGHT TO A TRIAL BY JURY IS WAIVED BY OPERATION OF THIS SECTION AS TO ANY ACTION, COUNTERCLAIM OR OTHER PROCEEDING WHICH SEEKS, IN WHOLE OR IN PART, TO CHALLENGE THE VALIDITY OR ENFORCEABILITY OF THIS AGREEMENT OR ANY

-18-

1" = "1" "DM_US 168011982-34.104127.0023" "" DM_US 168011982-34.104127.0023

PROVISION HEREOF.  THIS WAIVER SHALL APPLY TO ANY SUBSEQUENT AMENDMENTS, RENEWALS, SUPPLEMENTS OR MODIFICATIONS TO THIS AGREEMENT.

14.16  Exclusive Venue.  THE PARTIES AGREE THAT ALL DISPUTES, LEGAL ACTIONS, SUITS AND PROCEEDINGS ARISING OUT OF OR RELATING TO THIS AGREEMENT MUST BE BROUGHT EXCLUSIVELY IN A FEDERAL DISTRICT COURT LOCATED IN THE DISTRICT OF DELAWARE, THE BANKRUPTCY COURT OR THE DELAWARE CHANCERY COURT IN NEW CASTLE COUNTY, DELAWARE (COLLECTIVELY THE "DESIGNATED COURTS").  EACH PARTY HEREBY CONSENTS AND SUBMITS TO THE EXCLUSIVE JURISDICTION OF THE DESIGNATED COURTS. NO LEGAL ACTION, SUIT OR PROCEEDING WITH RESPECT TO THIS AGREEMENT MAY BE BROUGHT IN ANY OTHER FORUM.  EACH PARTY HEREBY IRREVOCABLY WAIVES ALL CLAIMS OF IMMUNITY FROM JURISDICTION AND ANY OBJECTION WHICH SUCH PARTY MAY NOW OR HEREAFTER HAVE TO THE LAYING OF VENUE OF ANY SUIT, ACTION OR PROCEEDING IN ANY DESIGNATED COURT, INCLUDING ANY RIGHT TO OBJECT ON THE BASIS THAT ANY DISPUTE, ACTION, SUIT OR PROCEEDING BROUGHT IN THE DESIGNATED COURTS HAS BEEN BROUGHT IN AN IMPROPER OR INCONVENIENT FORUM OR VENUE.  EACH OF THE PARTIES ALSO AGREES THAT DELIVERY OF ANY PROCESS, SUMMONS, NOTICE OR OTHER DOCUMENT TO A PARTY HEREOF IN COMPLIANCE WITH SECTION 14.6 OF THIS AGREEMENT SHALL BE EFFECTIVE SERVICE OF PROCESS FOR ANY ACTION, SUIT OR PROCEEDING IN A DESIGNATED COURT WITH RESPECT TO ANY MATTERS TO WHICH THE PARTIES HAVE SUBMITTED TO JURISDICTION AS SET FORTH ABOVE.

*[Remainder of Page Intentionally Left Blank]*

1" = "1" "DM_US 168011982-34.104127.0023" "" DM_US 168011982-34.104127.0023

IN WITNESS WHEREOF, the Parties hereto have executed this Asset Purchase Agreement as of the date first above written.

BUYER:

**FERTILITY NEWCO, LLC**

By: /s/ Jay Rose
Name: Jay Rose
Title: Manager

SELLER:

_____
Jeoffrey L. Burtch, solely in his capacity as Chapter 7 trustee on behalf of IntegraMed America Inc.

[SIGNATURE PAGE TO ASSET PURCHASE AGREEMENT]

**Schedule 1.1**
**Purchased Assets**

[see attached]

1" = "1" "DM_US 168011982-34.104127.0023" "" DM_US 168011982-34.104127.0023

| Entity | Asset | Asset Name | Asset Class | Location | Cost Center | Project | Vendor | Date Placed in Service | Asset Cost Numeric | Accumulated Depreciation Numeric | Remaining Depreciation Numeric | CAP EX No. | GL Posting Date | Status | Class | Class Name | Asset Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110-SGV | FF_060-AS-017657-170324 | Workstations | FF_060 | 3100 | F50 | 0 | NEX005 | 3/1/2017 | 530 | 326.79 | 203.21 | | | in_service | FF_ | Furniture & Offic | Fixed Assets |
| 110-SGV | LHI_120-AS-019178-180319 | Warrington BO - switch installatio | LHI_120 | 3663 | F50 | 0 | SHI013 | 2/1/2018 | 854.36 | 185.12 | 669.24 | | 1/31/2018 | in_service | LHI | Facility Improve | Fixed Assets |
| 110-SGV | LHI_120-AS-019641-180622 | Warrington BO - sound masking w | LHI_120 | 3663 | F50 | 2073 | COM060 | 5/1/2018 | 5349.93 | 1025.34 | 4324.59 | | 2/28/2018 | in_service | LHI | Facility Improve | Fixed Assets |
| 110-SGV | LHI_120-AS-018165-170621 | wall cover fixes bw 9601 | LHI_120 | 3100 | F50 | 0 | DOD002 | 6/1/2017 | 709.78 | 201.09 | 508.69 | | 5/31/2017 | in_service | LHI | Facility Improve | Fixed Assets |
| 110-SGV | LHI_120-AS-017793-170418 | tv bracket installation | LHI_120 | 3100 | F50 | 0 | NER001 | 4/1/2017 | 375 | 112.5 | 262.5 | | | in_service | LHI | Facility Improve | Fixed Assets |
| 110-SGV | FF_060-AS-018446-170821 | Towson office furniture | FF_060 | 3960 | F50 | 2082 | WAS004 | 8/1/2017 | 1213.32 | 647.04 | 566.28 | 2017-30-02 | 7/31/2017 | in_service | FF_ | Furniture & Offic | Fixed Assets |
| 110-SGV | ME_060-AS-018659-171027 | TOWSON Medical Equipment (exa | ME_060 | 3960 | F50 | 0 | MCK002 | 10/1/2017 | 1992.58 | 996.3 | 996.28 | 2017-30-02 | 9/30/2017 | in_service | ME_ | Medical Equipm | Fixed Assets |
| 110-SGV | CE_036-AS-018611-170928 | TOWSON MEDIA CONVERTER | CE_036 | 3961 | F50 | 0 | AME003 | 9/1/2017 | 296.76 | 255.53 | 41.23 | | 8/31/2017 | in_service | CE_ | Computer Equip | Fixed Assets |
| 110-SGV | ME_060-AS-018155-170621 | Towson Med Equip | ME_060 | 3960 | F50 | 0 | MOR030 | 6/1/2017 | 14171.56 | 8030.49 | 6141.07 | 2017-30-02 | 5/31/2017 | in_service | ME_ | Medical Equipm | Fixed Assets |
| 110-SGV | ME_060-AS-019635-180622 | Towson IVF workstation stereosco | ME_060 | 3968 | F25 | 0 | ORI001 | 5/1/2018 | 30641.35 | 11745.87 | 18895.48 | | 2/28/2018 | in_service | ME_ | Medical Equipm | Fixed Assets |
| 110-SGV | FF_060-AS-018152-170621 | towson furniture | FF_060 | 3960 | F50 | 0 | BIA003 | 6/1/2017 | 9349.38 | 5297.93 | 4051.45 | 2017-30-02 | 5/31/2017 | in_service | FF_ | Furniture & Offic | Fixed Assets |
| 110-SGV | LHI_072-AS-018161-170621 | towson expansion | LHI_072 | 3960 | F50 | 2082 | SYS003 | 6/1/2017 | 4318 | 1223.32 | 3094.68 | 2017-30-02 | 42886 | in_service | LHI | Facility Improve | Fixed Assets |
| 110-SGV | LHI_072-AS-018168-170621 | TOWSON ENGINEERING WORK | LHI_072 | 3960 | F50 | 2082 | GRE027 | 6/1/2017 | 550 | 155.72 | 394.28 | 2017-30-02 | 5/31/2017 | in_service | LHI | Facility Improve | Fixed Assets |
| 110-SGV | ME_060-AS-017663-170324 | Towson Embryology | ME_060 | 3960 | F50 | 0 | MOR030 | 3/1/2017 | 5060.33 | 3120.58 | 1939.75 | 2017-30-03 | | in_service | ME_ | Medical Equipm | Fixed Assets |
| 110-SGV | CE_036-AS-018605-170928 | TOWSON COMPUTTER EQUIP | CE_036 | 3961 | F50 | 0 | SHI013 | 9/1/2017 | 2931.96 | 2524.73 | 407.23 | | 8/31/2017 | in_service | CE_ | Computer Equip | Fixed Assets |
| 110-SGV | LHI_071-AS-018378-170727 | towson buildout | LHI_071 | 3960 | F50 | 0 | CON037 | 7/1/2017 | 38278 | 17791.25 | 20486.75 | 2017-30-02 | 6/30/2017 | in_service | LHI | Facility Improve | Fixed Assets |
| 110-SGV | LHI_072-AS-018159-170621 | Towson buildout | LHI_072 | 3960 | F50 | 2082 | CON037 | 6/1/2017 | 102299 | 28984.66 | 73314.34 | 2017-30-02 | 5/31/2017 | in_service | LHI | Facility Improve | Fixed Assets |
| 110-SGV | LHI_120-AS-017801-170418 | towson buildout | LHI_120 | 3960 | F50 | 0 | GRE027 | 6/1/2017 | 5133.25 | 1454.52 | 3678.73 | 2017-30-02 | | in_service | LHI | Facility Improve | Fixed Assets |
| 110-SGV | LHI_120-AS-017798-170418 | Towson buildout | LHI_120 | 3960 | F50 | 0 | ABC004 | 6/1/2017 | 63.4 | 18.02 | 45.38 | 2017-30-02 | | in_service | LHI | Facility Improve | Fixed Assets |
| 110-SGV | LHI_120-AS-017797-170418 | Towson buildout | LHI_120 | 3960 | F50 | 0 | ABC004 | 6/1/2017 | 33.24 | 9.52 | 23.72 | 2017-30-02 | | in_service | LHI | Facility Improve | Fixed Assets |
| 110-SGV | LHI_072-AS-018166-170621 | towson bo | LHI_072 | 3960 | F50 | 2082 | SYS003 | 6/1/2017 | 726 | 205.7 | 520.3 | 2017-30-02 | 42886 | in_service | LHI | Facility Improve | Fixed Assets |
| 110-SGV | LHI_071-AS-018379-170727 | towson - installation of equipmen | LHI_071 | 3960 | F50 | 0 | CON037 | 7/1/2017 | 6372 | 2961.69 | 3410.31 | 2017-30-04 | 6/30/2017 | in_service | LHI | Facility Improve | Fixed Assets |
| 110-SGV | CE_060-AS-018815-171201 | Stim Prodictor Software Developm | CE_060 | 3100 | F50 | 0 | | 11/1/2017 | 3000 | 1450 | 1550 | 2017-30-Stim Pr | 10/31/2017 | in_service | CE_ | Computer Equip | Fixed Assets |
| 110-SGV | LHI_120-AS-017794-170418 | signage balance | LHI_120 | 3100 | F50 | 0 | AME074 | 4/1/2017 | 71.88 | 21.6 | 50.28 | | | in_service | LHI | Facility Improve | Fixed Assets |
| 110-SGV | FF_060-AS-019173-180319 | SGF ATL Sign for lobby | FF_060 | 3850 | F50 | 0 | | 2/1/2018 | 1339 | 580.29 | 758.71 | | 43131 | in_service | FF_ | Furniture & Offic | Fixed Assets |
| 110-SGV | CE_060-AS-017946-170516 | Server migration | CE_060 | 3100 | F50 | 0 | DAT012 | 5/1/2017 | 14430 | 8417.5 | 6012.5 | 2016-30-22 | 42855 | in_service | CE_ | Computer Equip | Fixed Assets |
| 110-SGV | CE_036-AS-019637-180622 | security gap assessment project | CE_036 | 3100 | F49 | 0 | DAT012 | 5/1/2018 | 10350 | 6612.5 | 3737.5 | | 2/28/2018 | in_service | CE_ | Computer Equip | Fixed Assets |
| 110-SGV | LHI_120-AS-017948-170516 | Security Camera installation - blac | LHI_120 | 3100 | F50 | 0 | | 5/1/2017 | 2075 | 605.15 | 1469.85 | | 4/30/2017 | in_service | LHI | Facility Improve | Fixed Assets |
| 110-SGV | CE_036-AS-019079-180131 | scanners & printers | CE_036 | 3663 | F50 | 0 | LAS001 | 1/1/2018 | 1913.97 | 1435.48 | 478.49 | | 12/31/2017 | in_service | CE_ | Computer Equip | Fixed Assets |
| 110-SGV | LHI_120-AS-018382-170727 | Rockville LHI credit | LHI_120 | 3100 | F50 | 0 | | 7/1/2017 | -12008 | -3302.31 | -8705.69 | | 6/30/2017 | in_service | LHI | Facility Improve | Fixed Assets |
| 110-SGV | ME_060-AS-017787-170418 | refund | ME_060 | 3100 | F50 | 0 | SEN006 | 4/1/2017 | -5846.54 | -3507.86 | -2338.68 | | | in_service | ME_ | Medical Equipm | Fixed Assets |
| 110-SGV | ME_060-AS-017679-170327 | Refrigerator | ME_060 | 3100 | F50 | 0 | | 3/1/2017 | 10249.25 | 6320.34 | 3928.91 | | | in_service | ME_ | Medical Equipm | Fixed Assets |
| 110-SGV | LHI_060-AS-018709-171102 | REbuild of old counter/carpet/dry | LHI_060 | 3659 | F50 | 0 | 355001 | 10/1/2017 | 3900 | 1950 | 1950 | | 9/30/2017 | in_service | LHI | Facility Improve | Fixed Assets |
| 110-SGV | CE_036-AS-017789-170418 | Q1 computer upgrades | CE_036 | 3100 | F50 | 0 | ZON003 | 4/1/2017 | 41314.46 | 41314.46 | 0 | | | in_service | CE_ | Computer Equip | Fixed Assets |
| 110-SGV | LHI_120-AS-018162-170621 | phase 1 annandale | LHI_120 | 3300 | F50 | 0 | KTA001 | 6/1/2017 | 5200 | 1473.22 | 3726.78 | | 5/31/2017 | in_service | LHI | Facility Improve | Fixed Assets |
| 110-SGV | CE_036-AS-018604-170928 | PC Refresh | CE_036 | 3100 | F50 | 0 | ZON003 | 9/1/2017 | 143.15 | 123.28 | 19.87 | 2017-30-14 | 42978 | in_service | CE_ | Computer Equip | Fixed Assets |
| 110-SGV | CE_036-AS-018603-170928 | PC Refresh | CE_036 | 3100 | F50 | 0 | ZON003 | 9/1/2017 | 782.44 | 673.77 | 108.67 | 2017-30-14 | 42978 | in_service | CE_ | Computer Equip | Fixed Assets |
| 110-SGV | CE_036-AS-018602-170928 | PC Refresh | CE_036 | 3100 | F50 | 0 | ZON003 | 9/1/2017 | 96.17 | 82.8 | 13.37 | 2017-30-14 | 8/31/2017 | in_service | CE_ | Computer Equip | Fixed Assets |
| 110-SGV | CE_036-AS-018601-170928 | PC Refresh | CE_036 | 3100 | F50 | 0 | ZON003 | 9/1/2017 | 295.62 | 254.54 | 41.08 | 2017-30-14 | 42978 | in_service | CE_ | Computer Equip | Fixed Assets |
| 110-SGV | CE_036-AS-018600-170928 | PC Refresh | CE_036 | 3100 | F50 | 0 | ZON003 | 9/1/2017 | 4984.59 | 4292.26 | 692.33 | 2017-30-14 | 8/31/2017 | in_service | CE_ | Computer Equip | Fixed Assets |
| 110-SGV | CE_036-AS-018599-170928 | PC Refresh | CE_036 | 3100 | F50 | 0 | ZON003 | 9/1/2017 | 1033.66 | 890.09 | 143.57 | 2017-30-14 | 8/31/2017 | in_service | CE_ | Computer Equip | Fixed Assets |
| 110-SGV | CE_036-AS-018598-170928 | PC Refresh | CE_036 | 3100 | F50 | 0 | ZON003 | 9/1/2017 | 6656.79 | 5732.22 | 924.57 | 2017-30-14 | 8/31/2017 | in_service | CE_ | Computer Equip | Fixed Assets |
| 110-SGV | CE_036-AS-018597-170928 | PC Refresh | CE_036 | 3100 | F50 | 0 | ZON003 | 9/1/2017 | 14691.6 | 12651.1 | 2040.5 | 2017-30-14 | 8/31/2017 | in_service | CE_ | Computer Equip | Fixed Assets |
| 110-SGV | CE_036-AS-018596-170928 | PC Refresh | CE_036 | 3100 | F50 | 0 | ZON003 | 9/1/2017 | 30.2 | 26.03 | 4.17 | | 8/31/2017 | in_service | CE_ | Computer Equip | Fixed Assets |
| 110-SGV | FF_060-AS-018522-170922 | office furniture - towson | FF_060 | 3960 | F50 | 2082 | WAS004 | 9/1/2017 | 729.67 | 376.96 | 352.71 | 2017-30-02 | 8/31/2017 | in_service | FF_ | Furniture & Offic | Fixed Assets |
| 110-SGV | ME_060-AS-017668-170324 | NON AR DEPOSIT | ME_060 | 3100 | F50 | 0 | | 3/1/2017 | -3500 | -2158.3 | -1341.7 | | | in_service | ME_ | Medical Equipm | Fixed Assets |
| 110-SGV | FF_060-AS-018150-170621 | Mobile & Fixed Casework with Epo | FF_060 | 3100 | F50 | 0 | ISE001 | 6/1/2017 | 29645 | 16798.79 | 12846.21 | | 5/31/2017 | in_service | FF_ | Furniture & Offic | Fixed Assets |
| 110-SGV | CE_036-AS-017790-170418 | microsoft office license | CE_036 | 3100 | F50 | 0 | ZON003 | 4/1/2017 | 316.99 | 316.99 | 0 | | | in_service | CE_ | Computer Equip | Fixed Assets |
| 110-SGV | ME_060-AS-017090-170223 | Med Equip | ME_060 | 3100 | F50 | 0 | | 2/1/2017 | -1200 | -760 | -440 | | | in_service | ME_ | Medical Equipm | Fixed Assets |
| 110-SGV | ME_060-AS-017089-170223 | Med Equip | ME_060 | 3100 | F50 | 0 | | 2/1/2017 | 17638.54 | 11171.09 | 6467.45 | | | in_service | ME_ | Medical Equipm | Fixed Assets |
| 110-SGV | ME_060-AS-017088-170223 | Med Equip | ME_060 | 3100 | F50 | 0 | | 2/1/2017 | 18838.8 | 11931.24 | 6907.56 | | | in_service | ME_ | Medical Equipm | Fixed Assets |
| 110-SGV | ME_060-AS-017087-170223 | Med Equip | ME_060 | 3100 | F50 | 0 | | 2/1/2017 | 5846.54 | 3702.75 | 2143.79 | | | in_service | ME_ | Medical Equipm | Fixed Assets |
| 110-SGV | ME_060-AS-017086-170223 | Med Equip | ME_060 | 3100 | F50 | 0 | JOZ001 | 2/1/2017 | 26112 | 16537.6 | 9574.4 | | | in_service | ME_ | Medical Equipm | Fixed Assets |
| 110-SGV | ME_060-AS-017085-170223 | Med Equip | ME_060 | 3100 | F50 | 0 | | 2/1/2017 | 3899.67 | 2469.78 | 1429.89 | | | in_service | ME_ | Medical Equipm | Fixed Assets |
| 110-SGV | ME_060-AS-017084-170223 | Med Equip | ME_060 | 3100 | F50 | 0 | VWR001 | 2/1/2017 | 658.41 | 416.96 | 241.45 | | | in_service | ME_ | Medical Equipm | Fixed Assets |
| 110-SGV | ME_060-AS-017083-170223 | Med Equip | ME_060 | 3100 | F50 | 0 | | 2/1/2017 | 29955.64 | 18971.88 | 10983.76 | | | in_service | ME_ | Medical Equipm | Fixed Assets |
| 110-SGV | ME_060-AS-017082-170223 | Med Equip | ME_060 | 3100 | F50 | 0 | MCK002 | 2/1/2017 | 61391.88 | 38881.59 | 22510.29 | | | in_service | ME_ | Medical Equipm | Fixed Assets |
| 110-SGV | ME_060-AS-017081-170223 | Med Equip | ME_060 | 3100 | F50 | 0 | NEX005 | 2/1/2017 | 240442.32 | 152280.07 | 88162.25 | | | in_service | ME_ | Medical Equipm | Fixed Assets |
| 110-SGV | ME_060-AS-017080-170223 | Med Equip | ME_060 | 3100 | F50 | 0 | NEX005 | 2/1/2017 | 12508 | 7921.77 | 4586.23 | | | in_service | ME_ | Medical Equipm | Fixed Assets |
| 110-SGV | ME_060-AS-017783-170418 | McKesson credit | ME_060 | 3100 | F50 | 0 | MCK002 | 4/1/2017 | -245.46 | -147.24 | -98.22 | | | in_service | ME_ | Medical Equipm | Fixed Assets |
| 110-SGV | FF_060-AS-019633-180622 | Mar 18 imprest - Bialek Environme | FF_060 | 3100 | F50 | 0 | | 5/1/2018 | 12889.95 | 4941.09 | 7948.86 | | 43190 | in_service | FF_ | Furniture & Offic | Fixed Assets |
| 110-SGV | LHI_120-AS-018169-170621 | LHI Rockville - Non AR deposit | LHI_120 | 3100 | F50 | 0 | | 6/1/2017 | -5000 | -1416.78 | -3583.22 | | 42886 | in_service | LHI | Facility Improve | Fixed Assets |
| 110-SGV | LHI_120-AS-017106-170223 | LHI | LHI_120 | 3100 | F50 | 0 | | 2/1/2017 | 4966 | 1572.44 | 3393.56 | | | in_service | LHI | Facility Improve | Fixed Assets |
| 110-SGV | LHI_120-AS-017105-170223 | LHI | LHI_120 | 3100 | F50 | 0 | | 2/1/2017 | 2841.64 | 899.84 | 1941.8 | | | in_service | LHI | Facility Improve | Fixed Assets |
| 110-SGV | LHI_120-AS-017104-170223 | LHI | LHI_120 | 3100 | F50 | 0 | NER001 | 2/1/2017 | 968.36 | 306.66 | 661.7 | | | in_service | LHI | Facility Improve | Fixed Assets |
| 110-SGV | LHI_120-AS-017103-170223 | LHI | LHI_120 | 3100 | F50 | 0 | | 2/1/2017 | 324634.4 | 102801.02 | 221833.38 | | | in_service | LHI | Facility Improve | Fixed Assets |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110-SGV | LHI_120-AS-017102-170223 | LHI | LHI_120 | 3204 F50 | 0 NER001 | 2/1/2017 | 2013.22 | 637.64 | 1375.58 | | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-017101-170223 | LHI | LHI_120 | 3100 F50 | 0 | 2/1/2017 | 12182.5 | 3857.76 | 8324.74 | | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-017100-170223 | LHI | LHI_120 | 3100 F50 | 0 | 2/1/2017 | 26950 | 8534.04 | 18415.96 | | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-017099-170223 | LHI | LHI_120 | 3100 F50 | 0 RSG001 | 2/1/2017 | 4790 | 1516.96 | 3273.04 | | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-017098-170223 | LHI | LHI_120 | 3100 F50 | 0 | 2/1/2017 | 5187.02 | 1642.57 | 3544.45 | | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-017097-170223 | LHI | LHI_120 | 3100 F50 | 0 | 2/1/2017 | 237.9 | 75.24 | 162.66 | | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-017096-170223 | LHI | LHI_120 | 3100 F50 | 0 | 2/1/2017 | 17516 | 5546.86 | 11969.14 | | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-017095-170223 | LHI | LHI_120 | 3100 F50 | 0 | 2/1/2017 | -177516 | -56213.4 | -121302.6 | | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-017094-170223 | LHI | LHI_120 | 3100 F50 | 0 | 2/1/2017 | 14311 | 4531.88 | 9779.12 | | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-017093-170223 | LHI | LHI_120 | 3100 F50 | 0 | 2/1/2017 | 31945.7 | 10116.07 | 21829.63 | | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-017092-170223 | LHI | LHI_120 | 3100 F50 | 0 RSG001 | 2/1/2017 | 5268.98 | 1668.58 | 3600.4 | | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | CE_036-AS-018158-170621 | laptops/monitors/office licenses | CE_036 | 3960 F50 | 2082 ZON003 | 6/1/2017 | 12298.98 | 11615.71 | 683.27 | 2017-30-02 | 42886 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | ME_060-AS-019174-180319 | lab equipment | ME_060 | 3663 F50 | 0 NEX005 | 2/1/2018 | 4202.9 | 1821.3 | 2381.6 | | 43131 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | LHI_120-AS-017796-170418 | Lab buildout - Towson | LHI_120 | 3960 F50 | 0 SNE003 | 6/1/2017 | 2000 | 566.78 | 1433.22 | 2017-30-02 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-017792-170418 | IT upgrades | LHI_120 | 3100 F50 | 0 KAR009 | 4/1/2017 | 53216.32 | 15964.92 | 37251.4 | | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-017800-170418 | invoice credit | LHI_120 | 3204 F50 | 0 NER001 | 4/1/2017 | -2013.22 | -604.08 | -1409.14 | | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | ME_060-AS-017939-170516 | Incubator Analyzer | ME_060 | 3968 F50 | 0 QED002 | 5/1/2017 | 2760.36 | 1610.23 | 1150.13 | 2017-30-03 | 42855 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-017944-170516 | Incubator | ME_060 | 3100 F50 | 0 | 5/1/2017 | 16500 | 9625 | 6875 | | 42855 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-017937-170516 | Incubator | ME_060 | 3960 F50 | 0 ESC003 | 5/1/2017 | 16500 | 9625 | 6875 | 2017-30-03 | 4/30/2017 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | FF_060-AS-019744-180809 | imprest - Marlin leasing furniture | FF_060 | 3100 F50 | 0 | 7/1/2018 | 1120.51 | 392.19 | 728.32 | 5/31/2018 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-018375-170727 | imprest - f&f | FF_060 | 3100 F50 | 0 | 7/1/2017 | 830.86 | 457.04 | 373.82 | 6/30/2017 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | ME_060-AS-018523-170922 | imprest | ME_060 | 3100 F50 | 0 | 9/1/2017 | 116642.27 | 60265.24 | 56377.03 | 8/31/2017 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | FF_060-AS-018154-170621 | imprest | FF_060 | 3100 F50 | 0 | 6/1/2017 | 4179.92 | 2368.63 | 1811.29 | 6/1/2017 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-017936-170516 | Imprest | FF_060 | 3100 F50 | 0 | 5/1/2017 | 9349.38 | 5453.76 | 3895.62 | 4/30/2017 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-017782-170418 | imprest | FF_060 | 3100 F50 | 0 | 4/1/2017 | 3445.64 | 2067.44 | 1378.2 | | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-017781-170418 | imprest | FF_060 | 3100 F50 | 0 | 4/1/2017 | 2365.18 | 1419.12 | 946.06 | | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-017659-170324 | Imprest | FF_060 | 3100 F50 | 0 | 3/1/2017 | 7603.8 | 4689.01 | 2914.79 | | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-017658-170324 | Imprest | FF_060 | 3100 F50 | 0 | 3/1/2017 | 3870 | 2386.5 | 1483.5 | | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-018652-171027 | GRS New Chairs | FF_060 | 3859 F50 | 0 | 10/1/2017 | 740 | 369.95 | 370.05 | | 43008 | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | LHI_056-AS-019745-180809 | GRS assets | LHI_056 | 3850 F50 | 0 | 9/1/2017 | 155813.47 | 86253.84 | 69559.63 | | 42978 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | FF_060-AS-018153-170621 | Furniture Harrisburg - non AR dep | FF_060 | 3659 F50 | 0 | 6/1/2017 | -2458 | -1392.91 | -1065.09 | | 42886 | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-017079-170223 | Furniture | FF_060 | 3100 F50 | 0 | 2/1/2017 | 350 | 221.63 | 128.37 | | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-017078-170223 | Furniture | FF_060 | 3659 F50 | 0 DIR002 | 2/1/2017 | 2458 | 1556.77 | 901.23 | | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-017077-170223 | Furniture | FF_060 | 3100 F50 | 0 BIA003 | 2/1/2017 | 450 | 285 | 165 | | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-017076-170223 | Furniture | FF_060 | 3100 F50 | 0 BIA003 | 2/1/2017 | 1389.7 | 880.08 | 509.62 | | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-017075-170223 | Furniture | FF_060 | 3100 F50 | 0 BIA003 | 2/1/2017 | 11746.84 | 7439.64 | 4307.2 | | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-017074-170223 | Furniture | FF_060 | 3100 F50 | 0 BIA003 | 2/1/2017 | 27617.13 | 17490.86 | 10126.27 | | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-017073-170223 | Furniture | FF_060 | 3100 F50 | 0 BIA003 | 2/1/2017 | 161839.59 | 102498.44 | 59341.15 | | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-019644-180622 | Feb 18 imprest - Bialek furniture | FF_060 | 3100 F50 | 0 | 5/1/2018 | 4277.9 | 1639.9 | 2638 | | 43159 | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | LHI_120-AS-018874-171226 | FAIRFAX SIGNAGE | LHI_120 | 3300 F50 | 0 DOD002 | 12/1/2017 | 499.01 | 116.48 | 382.53 | 2017-30-10 | 43069 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | ME_060-AS-019175-180319 | exam light-procedure chair kit | ME_060 | 3663 F50 | 0 SEN006 | 2/1/2018 | 2064.35 | 894.58 | 1169.77 | | 43131 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | FF_060-AS-018750-171127 | Eloquence Bariatric Chair | FF_060 | 3960 F50 | 0 WAS004 | 11/1/2017 | 729.66 | 352.64 | 377.02 | 2017-30-02 | 43039 | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | LHI_120-AS-018381-170727 | DPWES LDS PERMITS WE FAIRFAX | LHI_120 | 3100 F50 | 0 | 7/1/2017 | 8461.8 | 2326.99 | 6134.81 | | 6/30/2017 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | ME_060-AS-018376-170727 | desktop laser system | ME_060 | 3960 F50 | 0 ORI001 | 7/1/2017 | 33714.78 | 18543.08 | 15171.7 | 2017-30-11 | 6/30/2017 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | CE_036-AS-019177-180319 | Data Service project - consulting fe | CE_036 | 3100 F49 | 0 DAT012 | 2/1/2018 | 825 | 595.85 | 229.15 | | 1/31/2018 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-019176-180319 | Data Service project - consulting fe | CE_036 | 3100 F49 | 0 DAT012 | 2/1/2018 | 330 | 238.35 | 91.65 | | 1/31/2018 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-019636-180622 | data service capex | CE_036 | 3100 F49 | 0 DAT012 | 5/1/2018 | 230 | 146.97 | 83.03 | | 2/28/2018 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | LHI_120-AS-018448-170821 | Data drops - Chesterbrook | LHI_120 | 3654 F50 | 0 CER007 | 8/1/2017 | 1820 | 485.44 | 1334.56 | | 7/31/2017 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-017802-170418 | credit | LHI_120 | 3652 F50 | 0 FRA021 | 4/1/2017 | -4500 | -1350 | -3150 | | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | SW_060-AS-017947-170516 | credentialing software | SW_060 | 3100 F45 | 0 SKI003 | 5/1/2017 | 9606 | 5603.5 | 4002.5 | | 4/30/2017 | in_service SW_ | Software Fixed Assets |
| 110-SGV | CE_036-AS-019077-180131 | CONFERENCE ROOM UPGRADES - | CE_036 | 3100 F50 | 0 KAR009 | 1/1/2018 | 7091.86 | 5318.91 | 1772.95 | | 12/31/2017 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-019076-180131 | COMPUTER DESKTOPS | CE_036 | 3663 F50 | 0 ZON003 | 1/1/2018 | 10567.89 | 7925.9 | 2641.99 | | 12/31/2017 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-018377-170727 | comp equip | CE_036 | 3100 F50 | 0 ZON003 | 7/1/2017 | 1557.6 | 1427.8 | 129.8 | 2017-30-07 | 6/30/2017 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_060-AS-017678-170327 | Comp Equip | CE_060 | 3100 F50 | 0 | 3/1/2017 | 3367.88 | 2076.81 | 1291.07 | | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | FF_060-AS-018151-170621 | chairs | FF_060 | 3960 F50 | 0 WBM002 | 6/1/2017 | 534.2 | 302.67 | 231.53 | | 5/31/2017 | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | LHI_120-AS-019640-180622 | Center City buildout | LHI_120 | 3665 F50 | 2074 L2P001 | 5/1/2018 | 11133.94 | 2133.94 | 9000 | | 2/28/2018 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-017953-170516 | CB ASC | LHI_120 | 3654 F50 | 0 SEN006 | 5/1/2017 | 769.26 | 224.35 | 544.91 | | 5/1/2017 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | ME_060-AS-017943-170516 | CB ASC | ME_060 | 3654 F50 | 0 SEN006 | 5/1/2017 | 82.15 | 47.95 | 34.2 | | 42855 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-017942-170516 | CB ASC | ME_060 | 3654 F50 | 0 SEN006 | 5/1/2017 | 5846.54 | 3410.42 | 2436.12 | | 42855 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-017941-170516 | CB ASC | ME_060 | 3654 F50 | 0 SEN006 | 5/1/2017 | 1543.36 | 900.23 | 643.13 | | 4/30/2017 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-017940-170516 | CB ASC | ME_060 | 3654 F50 | 0 SEN006 | 5/1/2017 | 1032.07 | 602 | 430.07 | | 4/30/2017 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | LHI_120-AS-018164-170621 | bw 9601 move | LHI_120 | 3100 F50 | 0 JKM001 | 6/1/2017 | 47488.2 | 13454.99 | 34033.21 | | 5/31/2017 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | ME_060-AS-017785-170418 | BOEHRINGER CONTINUOUS SUCTI | ME_060 | 3100 F50 | 0 AIR007 | 4/1/2017 | 3363.43 | 2018.11 | 1345.32 | | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-018870-171226 | BMA UROLOGY | ME_060 | 3961 F18 | 0 MCK002 | 12/1/2017 | 2073.95 | 967.87 | 1106.08 | | 11/30/2017 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | LHI_120-AS-017677-170324 | BLACKWELL WALL COVERING | LHI_120 | 3100 F50 | 0 DOD002 | 3/1/2017 | 710.78 | 219.04 | 491.74 | | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-018872-171226 | BLACKWELL SIGNAGE | LHI_120 | 3100 F50 | 0 COY001 | 12/1/2017 | 3633 | 847.7 | 2785.3 | | 43069 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-017950-170516 | blackwell signage | LHI_120 | 3100 F50 | 0 SMI042 | 5/1/2017 | 17689.68 | 5159.41 | 12530.27 | | 4/30/2017 | in_service LHI | Facility Improve Fixed Assets |

| Entity | Asset ID | Description | Class | Acct | Fund | Qty/Vendor | Date | Cost | Accum | NBV | Period | Date 2 | Status | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110-SGV | LHI_120-AS-017670-170324 | BLACKWELL PANIC BUTTON INSTA | LHI_120 | 3100 | F50 | 0 DAT003 | 3/1/2017 | 5850 | 1803.75 | 4046.25 | | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | ME_060-AS-017784-170418 | Blackwell office carts | ME_060 | 3100 | F50 | 0 KAR003 | 3/31/2017 | 2378.17 | 1466.56 | 911.61 | | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-017667-170324 | BLACKWELL MED EQUIP | ME_060 | 3100 | F50 | 0 | 3/1/2017 | -3060.75 | -1887.4 | -1173.35 | | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-017662-170324 | Blackwell Lab Equipment | ME_060 | 3100 | F50 | 0 SPE011 | 3/1/2017 | 27168.71 | 16753.97 | 10414.74 | | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | LHI_120-AS-017951-170516 | blackwell buildout | LHI_120 | 3100 | F50 | 0 DPR002 | 5/1/2017 | 82525.53 | 24069.85 | 58455.68 | | 5/1/2017 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-017799-170418 | blackwell buildout | LHI_120 | 3100 | F50 | 0 DPR002 | 4/1/2017 | 586754.37 | 176026.32 | 410728.05 | | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-017675-170324 | BLACKWELL BUILDOUT | LHI_120 | 3100 | F50 | 0 AME074 | 3/1/2017 | 1250 | 385.54 | 864.46 | | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-017674-170324 | BLACKWELL BUILDOUT | LHI_120 | 3100 | F50 | 0 JKM001 | 3/1/2017 | 1052.5 | 324.49 | 728.01 | | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-017673-170324 | BLACKWELL BUILDOUT | LHI_120 | 3100 | F50 | 0 RSG001 | 3/1/2017 | 919.68 | 283.49 | 636.19 | | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-017672-170324 | BLACKWELL BUILDOUT | LHI_120 | 3100 | F50 | 0 DPR002 | 3/1/2017 | 335560.01 | 103464.21 | 232095.8 | | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-017671-170324 | BLACKWELL BUILDOUT | LHI_120 | 3100 | F50 | 0 NER001 | 3/1/2017 | 12124.93 | 3738.48 | 8386.45 | | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-017669-170324 | BLACKWELL BUILDOUT | LHI_120 | 3100 | F50 | 0 WSP001 | 3/1/2017 | 6184 | 1906.61 | 4277.39 | | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | ME_060-AS-017661-170324 | Blackwell Buildout | ME_060 | 3100 | F50 | 0 VWR001 | 3/1/2017 | 5528.44 | 3409.18 | 2119.26 | | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-017660-170324 | Blackwell Buildout | ME_060 | 3100 | F50 | 0 VWR001 | 3/1/2017 | 12110.1 | 7467.9 | 4642.2 | | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | LHI_120-AS-017676-170324 | BLACKWELL BLINDS | LHI_120 | 3100 | F50 | 0 FUL003 | 3/1/2017 | 400 | 123.21 | 276.79 | | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-018380-170727 | blackwell 9601 | LHI_120 | 3100 | F50 | 0 DPR002 | 7/1/2017 | 176306.6 | 48484.26 | 127822.34 | | 42916 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-018167-170621 | blackwell 9601 | LHI_120 | 3100 | F50 | 0 SMI042 | 6/1/2017 | 380.8 | 107.78 | 273.02 | | 42886 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | CE_036-AS-017788-170418 | billing computer | CE_036 | 3100 | F50 | 0 ZON003 | 4/1/2017 | 818.05 | 818.05 | 0 | | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | LHI_120-AS-018160-170621 | bill half install ste 129 access cron | LHI_120 | 3960 | F50 | 2082 DAT003 | 6/1/2017 | 2250 | 637.5 | 1612.5 | 2017-30-02 | 42886 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-018449-170821 | Ballast replacements - Chesterbro | LHI_120 | 3654 | F50 | 0 CER007 | 8/1/2017 | 1295 | 345.28 | 949.72 | | 7/31/2017 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | CE_036-AS-019078-180131 | ASSESMENT OF SECURITY NETWO | CE_036 | 3100 | F50 | 0 DAT012 | 1/1/2018 | 10350 | 7762.5 | 2587.5 | | 12/31/2017 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | LHI_120-AS-019181-180319 | Arlington - cabling | LHI_120 | 3204 | F50 | 0 NER001 | 2/1/2018 | 2013.22 | 436.28 | 1576.94 | | 1/31/2018 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | FF_060-AS-018754-171127 | Annandale/Fairfax Furniture | FF_060 | 3300 | F50 | 0 | 11/1/2017 | 1603.75 | 775.17 | 828.58 | 2017-30-10 | 43039 | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | CE_060-AS-018756-171127 | Annandale/Fairfax Buildout(TV M | CE_060 | 3300 | F50 | 0 AME003 | 11/1/2017 | 158.99 | 76.85 | 82.14 | 2017-30-10 | 10/31/2017 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-018755-171127 | Annandale/Fairfax Buildout (70" S | CE_036 | 3300 | F50 | 0 AME003 | 11/1/2017 | 1589.99 | 1280.83 | 309.16 | 2017-30-10 | 10/31/2017 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | LHI_120-AS-018753-171127 | Annandale/Fairfac BuildOut(5FL 3 | LHI_120 | 3300 | F50 | 0 DAT003 | 11/1/2017 | 2020 | 488.07 | 1531.93 | 2017-30-10 | 10/31/2017 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-018751-171127 | Annandale/Fairfac BuildOut (Perm | LHI_120 | 3300 | F50 | 0 BEN034 | 11/1/2017 | 518.86 | 125.28 | 393.58 | 2017-30-10 | 10/31/2017 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-018752-171127 | Annandale/Fairfac BuildOut | LHI_120 | 3300 | F50 | 0 WSP001 | 11/1/2017 | 680 | 164.43 | 515.57 | 2017-30-10 | 10/31/2017 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-018450-170821 | Annandale Phase 1 buildout | LHI_120 | 3300 | F50 | 0 WSP001 | 8/1/2017 | 2250 | 600 | 1650 | | 7/31/2017 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-018447-170821 | Annandale Phase 1 buildout | LHI_120 | 3300 | F50 | 0 BEN034 | 8/1/2017 | 3840.99 | 1024.32 | 2816.67 | | 7/31/2017 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-018163-170621 | annandale phase 1 | LHI_120 | 3300 | F50 | 0 BEN034 | 6/1/2017 | 5827.76 | 1651.17 | 4176.59 | | 5/31/2017 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | ME_060-AS-019634-180622 | Annandale ME | ME_060 | 3300 | F50 | 0 MCK002 | 5/1/2018 | 2295.07 | 879.75 | 1415.32 | | 2/28/2018 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | FF_060-AS-018653-171027 | Annandale Furniture | FF_060 | 3300 | F50 | 0 | 11/1/2017 | 687.26 | 332.16 | 355.1 | 2017-30-10 | 9/30/2017 | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-019172-180319 | Annandale executive seating | FF_060 | 3300 | F50 | 0 BIA003 | 2/1/2018 | 1434.84 | 621.73 | 813.11 | | 1/31/2018 | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | LHI_120-AS-019643-180622 | annandale buildout phase 2 | LHI_120 | 3300 | F50 | 0 EN005 | 5/1/2018 | 650 | 124.66 | 525.34 | | 2/28/2018 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-019639-180622 | annandale buildout phase 2 | LHI_120 | 3300 | F50 | 0 DAT003 | 5/1/2018 | 1595 | 305.67 | 1289.33 | | 2/28/2018 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-019638-180622 | annandale buildout phase 2 | LHI_120 | 3300 | F50 | 0 DAT003 | 5/1/2018 | 1575 | 301.87 | 1273.13 | | 2/28/2018 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-019642-180622 | annandale buildout phase 1 | LHI_120 | 3300 | F50 | 0 EN005 | 5/1/2018 | 300 | 57.5 | 242.5 | | 2/28/2018 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-018877-171226 | ANNANDALE BUILDOUT - PERMITS | LHI_120 | 3300 | F50 | 0 BEN034 | 12/1/2017 | 2078.06 | 484.96 | 1593.1 | 2017-30-10 | 11/30/2017 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-018882-171226 | ANNANDALE BUILDOUT - MOVING | LHI_120 | 3300 | F50 | 0 JKM001 | 12/1/2017 | 5728.2 | 1336.58 | 4391.62 | 2017-30-10 | 11/30/2017 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | ME_060-AS-019074-180131 | ANNANDALE BUILDOUT - MEDICA | ME_060 | 3300 | F50 | 0 NEX005 | 1/1/2018 | 3775.39 | 1698.86 | 2076.53 | | 12/31/2017 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-019073-180131 | ANNANDALE BUILDOUT - MEDICA | ME_060 | 3300 | F50 | 0 EPP001 | 1/1/2018 | 3108.45 | 1398.87 | 1709.58 | | 12/31/2017 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | LHI_120-AS-018901-180131 | ANNANDALE BUILDOUT - installti | LHI_120 | 3300 | F50 | 0 VON001 | 1/1/2018 | 1830 | 411.75 | 1418.25 | | 12/31/2017 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-018883-171226 | ANNANDALE BUILDOUT - INSTALL | LHI_120 | 3300 | F50 | 0 KAR009 | 12/1/2017 | 14550.8 | 3395.28 | 11155.52 | 2017-30-10 | 11/30/2017 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | FF_060-AS-019072-180131 | ANNANDALE BUILDOUT - FURNITL | FF_060 | 3300 | F50 | 0 BIA003 | 1/1/2018 | 116642.27 | 52489.08 | 64153.19 | | 12/31/2017 | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | LHI_120-AS-018656-171027 | Annandale Buildout (Construction | LHI_120 | 3300 | F50 | 0 ADI002 | 11/1/2017 | 751620.87 | 181641.79 | 569979.08 | 2017-30-10 | 9/30/2017 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-018655-171027 | Annandale Buildout (Construction | LHI_120 | 3300 | F50 | 0 ADI002 | 11/1/2017 | 256728.33 | 62042.6 | 194685.73 | 2017-30-10 | 9/30/2017 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-018606-170928 | Annandale Buildout (Construction | LHI_120 | 3300 | F50 | 0 ADI002 | 11/1/2017 | 70760.95 | 17100.52 | 53660.43 | 2017-30-10 | 8/31/2017 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-018658-171027 | Annandale Buildout (Construction | LHI_120 | 3300 | F50 | 0 WSP001 | 11/1/2017 | 340 | 82.07 | 257.93 | 2017-30-10 | 9/30/2017 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-018657-171027 | Annandale Buildout (Architecture | LHI_120 | 3300 | F50 | 0 BEN034 | 11/1/2017 | 2850 | 688.75 | 2161.25 | 2017-30-10 | 9/30/2017 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-019080-180131 | ANNANDALE BUILDOUT | LHI_120 | 3300 | F50 | 0 ADI002 | 1/1/2018 | 162275.82 | 36512.1 | 125763.72 | | 12/31/2017 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-018881-171226 | ANNANDALE BUILDOUT | LHI_120 | 3300 | F50 | 0 BIA003 | 12/1/2017 | 687.25 | 160.44 | 526.81 | 2017-30-10 | 11/30/2017 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-018880-171226 | ANNANDALE BUILDOUT | LHI_120 | 3300 | F50 | 0 WSP001 | 12/1/2017 | 1020 | 238 | 782 | 2017-30-10 | 11/30/2017 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-018879-171226 | ANNANDALE BUILDOUT | LHI_120 | 3300 | F50 | 0 WSP001 | 12/1/2017 | 1360 | 317.24 | 1042.76 | 2017-30-10 | 11/30/2017 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-018878-171226 | ANNANDALE BUILDOUT | LHI_120 | 3300 | F50 | 0 AME074 | 12/1/2017 | 662 | 154.56 | 507.44 | 2017-30-10 | 11/30/2017 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-018876-171226 | ANNANDALE BUILDOUT | LHI_120 | 3300 | F50 | 0 SYS003 | 12/1/2017 | 21646 | 5050.64 | 16595.36 | 2017-30-10 | 11/30/2017 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-018875-171226 | ANNANDALE BUILDOUT | LHI_120 | 3300 | F50 | 0 SHO004 | 12/1/2017 | 8857.77 | 2066.79 | 6790.98 | 2017-30-10 | 11/30/2017 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-018873-171226 | ANNANDALE BUILDOUT | LHI_120 | 3300 | F50 | 0 ADI002 | 12/1/2017 | 234365.88 | 54685.4 | 179680.48 | 2017-30-10 | 11/30/2017 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-017952-170516 | annandale buildout | LHI_120 | 3300 | F50 | 0 BEN034 | 5/1/2017 | 21340.11 | 6224.14 | 15115.97 | | 4/30/2017 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-017949-170516 | Annandale buildout | LHI_120 | 3300 | F50 | 0 WSP001 | 5/1/2017 | 6800 | 1983.45 | 4816.55 | | 4/30/2017 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-019180-180319 | Annandale BO | LHI_120 | 3300 | F50 | 0 ALB009 | 2/1/2018 | 1972.27 | 427.38 | 1544.89 | | 1/31/2018 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-019179-180319 | Annandale BO | LHI_120 | 3300 | F50 | 0 ADI002 | 2/1/2018 | 2468 | 534.82 | 1933.18 | | 1/31/2018 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-018607-170928 | Annadale Buildout(Architecture F | LHI_120 | 3300 | F50 | 0 BEN034 | 11/1/2017 | 926.41 | 223.88 | 702.53 | 2017-30-10 | 8/31/2017 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-018610-170928 | Annadale Buildout (Permit Expres | LHI_120 | 3300 | F50 | 0 AME003 | 11/1/2017 | 285 | 68.88 | 216.12 | 2017-30-10 | 8/31/2017 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-018609-170928 | Annadale Buildout (Datawatch co | LHI_120 | 3300 | F50 | 0 DAT003 | 11/1/2017 | 8192.5 | 1979.83 | 6212.67 | 2017-30-10 | 8/31/2017 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-018608-170928 | Annadale Buildout (Datawatch co | LHI_120 | 3300 | F50 | 0 DAT003 | 11/1/2017 | 18840 | 4553 | 14287 | 2017-30-10 | 8/31/2017 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-017955-170516 | AMEX CHARGES | LHI_120 | 3100 | F50 | 0 | 5/1/2017 | 625 | 182.35 | 442.65 | | 4/30/2017 | in_service LHI | Facility Improve Fixed Assets |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110-SGV | ME_060-AS-017666-170324 | AMEX CHARGES | ME_060 | 3100 F50 | 0 | 3/1/2017 | 3067.1 | 1891.44 | 1175.66 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-017665-170324 | AMEX CHARGES | ME_060 | 3100 F50 | 0 | 3/1/2017 | 2599.95 | 1603.25 | 996.7 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | CE_036-AS-017091-170223 | AMEX CHARGES | CE_036 | 3100 F50 | 0 | 2/1/2017 | 4013.65 | 4013.65 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | LHI_120-AS-018884-171226 | AMEX CHARGE | LHI_120 | 3100 F50 | 0 | 12/1/2017 | 501.12 | 117.02 | 384.1 | 43069 in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | ME_060-AS-018157-170621 | AMex charge | ME_060 | 3100 F50 | 0 | 6/1/2017 | 810.65 | 459.34 | 351.31 | 42886 in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-018156-170621 | Amex charge | ME_060 | 3100 F50 | 0 | 6/1/2017 | 900.99 | 510.6 | 390.39 | 5/31/2017 in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | LHI_120-AS-017954-170516 | AMEX CHARGE | LHI_120 | 3100 F50 | 0 | 5/1/2017 | 4477.2 | 1305.85 | 3171.35 | 4/30/2017 in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | CE_036-AS-018871-171226 | ACER MONITORS/CABLES/LENOVC | CE_036 | 3300 F50 | 0 ZON003 | 12/1/2017 | 19722.02 | 15339.34 | 4382.68 2017-30-10 | 11/30/2017 in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | ME_060-AS-017938-170516 | 6 ft laminar flow hood | ME_060 | 3980 F25 | 0 NEX005 | 5/1/2017 | 35046.73 | 20443.86 | 14602.87 2017-30-06 | 4/30/2017 in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | LHI_120-AS-014722-161128 | 2550 ICORE CREDIT | LHI_120 | 3100 F50 | 0 ICO001 | 11/1/2016 | -107.21 | -36.5 | -70.71 2016-30-10 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-014721-161128 | 2549 ICORE CREDIT | LHI_120 | 3100 F50 | 0 ICO001 | 11/1/2016 | -23927.38 | -8175.18 | -15752.2 2016-30-10 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-014720-161128 | 2548 BLACKWELL BUILDOUT | LHI_120 | 3100 F50 | 0 | 12/1/2016 | 1917292.98 | 639097.6 | 1278195.38 2016-30-10 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | CE_036-AS-014719-161128 | 2547 COMP EQUIP | CE_036 | 3204 F50 | 0 ZON003 | 11/1/2016 | 1779.19 | 1779.19 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | ME_060-AS-014718-161128 | 2546 MED EQUIP | ME_060 | 3940 F18 | 0 ORI001 | 11/1/2016 | 26393.11 | 18035.3 | 8357.81 2016-30-21 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-014717-161128 | 2545 VACUUM PUMP | ME_060 | 3940 F18 | 0 COO009 | 11/1/2016 | 3551 | 2426.48 | 1124.52 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-014716-161128 | 2544 FREEZER | ME_060 | 3960 F50 | 0 EPP001 | 11/1/2016 | 14046.37 | 9598.37 | 4448 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | FF_060-AS-014715-161128 | 2543 F&F | FF_060 | 3204 F50 | 0 | 11/1/2016 | 48347.08 | 33037.17 | 15309.91 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-014714-161128 | 2542 F&F | FF_060 | 3204 F50 | 0 WBM002 | 11/1/2016 | 786.52 | 537.51 | 249.01 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-014713-161128 | 2541 F&F | FF_060 | 3204 F50 | 0 BIA003 | 11/1/2016 | 151.11 | 103.32 | 47.79 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-014712-161128 | 2540 F&F | FF_060 | 3204 F50 | 0 BIA003 | 11/1/2016 | 51844.81 | 35427.28 | 16417.53 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-014711-161128 | 2539 F&F | FF_060 | 3204 F50 | 0 BIA003 | 11/1/2016 | 2775.97 | 1896.93 | 879.04 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-014710-161128 | 2538 F&F | FF_060 | 3204 F50 | 0 BIA003 | 11/1/2016 | 2250 | 1537.5 | 712.5 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | LHI_070-AS-016691-170126 | 002630 WRITEOFF OF ASSETS - FR | LHI_070 | 3200 F50 | 0 | 3/1/2017 | -55817.23 | -29503.43 | -26313.8 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_118-AS-016690-170126 | 002629 AMEX CHARGES | LHI_118 | 3100 F50 | 0 | 3/1/2017 | 8893.09 | 2788.53 | 6104.56 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-016689-170126 | 002628 READING LEASEHOLD | LHI_120 | 3652 F50 | 0 | 1/1/2017 | 4500 | 1462.5 | 3037.5 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_118-AS-016688-170126 | 002627 BLACKWELL BUILDOUT | LHI_118 | 3100 F50 | 0 | 3/1/2017 | 142956.31 | 44825.21 | 98131.1 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_118-AS-016687-170126 | 002626 BLACKWELL BUILDOUT | LHI_118 | 3100 F50 | 0 | 3/1/2017 | 1227910.22 | 385022.74 | 842887.48 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_118-AS-016686-170126 | 002625 BLACKWELL BUILDOUT | LHI_118 | 3100 F50 | 0 | 3/1/2017 | 177516 | 55661.69 | 121854.31 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_118-AS-016685-170126 | 002624 BLACKWELL BUILDOUT CR | LHI_118 | 3100 F50 | 0 | 3/1/2017 | -9815.06 | -3077.66 | -6737.4 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-016684-170126 | 002623 BLACKWELL BUILDOUT | LHI_120 | 3100 F50 | 0 | 1/1/2017 | 79824.48 | 25942.88 | 53881.6 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-016683-170126 | 002622 BLACKWELL BUILDOUT | LHI_120 | 3100 F50 | 0 | 1/1/2017 | 5401.27 | 1755.39 | 3645.88 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | CE_036-AS-016681-170126 | 002621 BLACKWELL COMP EQUIP | CE_036 | 3100 F49 | 0 | 1/1/2017 | 5816.09 | 5816.09 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-016680-170126 | 002620 BLACKWELL COMP EQUIP | CE_036 | 3100 F49 | 0 | 1/1/2017 | 11487.86 | 11487.86 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-016679-170126 | 002619 BLACKWELL COMP EQUIP | CE_036 | 3100 F49 | 0 | 1/1/2017 | 12679.6 | 12679.6 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-016678-170126 | 002618 BLACKWELL COMP EQUIP | CE_036 | 3100 F49 | 0 | 1/1/2017 | 1123.6 | 1123.6 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-016677-170126 | 002617 BLACKWELL COMP EQUIP | CE_036 | 3100 F49 | 0 | 1/1/2017 | 146.57 | 146.57 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-016676-170126 | 002616 BLACKWELL COMP EQUIP | CE_036 | 3100 F49 | 0 | 1/1/2017 | 12697.11 | 12697.11 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-016675-170126 | 002615 BLACKWELL COMP EQUIP | CE_036 | 3100 F49 | 0 | 1/1/2017 | 4402.54 | 4402.54 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-016674-170126 | 002614 COMP EQUIP | CE_036 | 3100 F49 | 0 | 1/1/2017 | 1754.52 | 1754.52 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-016673-170126 | 002613 COMP EQUIP | CE_036 | 3100 F49 | 0 | 1/1/2017 | 1754.52 | 1754.52 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-016672-170126 | 002612 COMP EQUIP | CE_036 | 3100 F49 | 0 | 1/1/2017 | 3973.22 | 3973.22 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-016671-170126 | 002611 COMP EQUIP | CE_036 | 3100 F49 | 0 | 1/1/2017 | 1754.52 | 1754.52 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-016670-170126 | 002610 COMP EQUIP | CE_036 | 3100 F49 | 0 | 1/1/2017 | 1754.52 | 1754.52 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-016669-170126 | 002609 COMP EQUIP | CE_036 | 3100 F49 | 0 | 1/1/2017 | 1754.52 | 1754.52 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-016668-170126 | 002608 COMP EQUIP | CE_036 | 3100 F49 | 0 | 1/1/2017 | 1754.52 | 1754.52 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-016667-170126 | 002607 COMP EQUIP | CE_036 | 3100 F49 | 0 | 1/1/2017 | 1754.52 | 1754.52 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-016666-170126 | 002606 COMP EQUIP | CE_036 | 3100 F49 | 0 | 1/1/2017 | 3973.22 | 3973.22 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-016665-170126 | 002605 COMP EQUIP | CE_036 | 3100 F49 | 0 | 1/1/2017 | 1754.52 | 1754.52 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-016664-170126 | 002604 COMP EQUIP | CE_036 | 3100 F49 | 0 | 1/1/2017 | 1754.52 | 1754.52 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-016663-170126 | 002603 COMP EQUIP | CE_036 | 3100 F49 | 0 | 1/1/2017 | 1754.52 | 1754.52 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-016662-170126 | 002602 COMP EQUIP | CE_036 | 3100 F49 | 0 | 1/1/2017 | 3973.22 | 3973.22 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-016661-170126 | 002601 WEBSITE BUILDOUT | CE_036 | 3100 F50 | 0 | 1/1/2017 | 11393.5 | 11393.5 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-016660-170126 | 002600 WEBSITE BUILDOUT | CE_036 | 3100 F50 | 0 | 1/1/2017 | 12000 | 12000 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | ME_060-AS-016659-170126 | 002599 INCUBATORS | ME_060 | 3100 F50 | 0 | 1/1/2017 | 348700 | 226655.03 | 122044.97 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-016658-170126 | 002598 BLACKWELL MED EQUIP | ME_060 | 3100 F50 | 0 | 1/1/2017 | 217.41 | 141.28 | 76.13 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-016657-170126 | 002597 BLACKWELL MED EQUIP | ME_060 | 3100 F50 | 0 | 1/1/2017 | 3060.75 | 1989.43 | 1071.32 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-016656-170126 | 002596 MED EQUIP CREDIT | ME_060 | 3940 F18 | 0 | 1/1/2017 | -26393.11 | -17155.53 | -9237.58 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | FF_060-AS-016655-170126 | 002595 ASSETS FROM PDTM | FF_060 | 3100 F50 | 0 | 1/1/2017 | 3870 | 2515.5 | 1354.5 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-016654-170126 | 002594 GRAINGER | FF_060 | 3100 F50 | 0 | 1/1/2017 | 74.51 | 48.37 | 26.14 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-016653-170126 | 002593 BLACKWELL - CASEWORK. | FF_060 | 3100 F50 | 0 | 1/1/2017 | 61645 | 40069.29 | 21575.71 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | ME_060-AS-016570-170105 | 002576 TEST TUBE HEATER | ME_060 | 3100 F50 | 0 COO009 | 12/1/2016 | 2095.62 | 1397.2 | 698.42 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | LHI_120-AS-016579-170105 | 002575 BLACKWELL BUILDOUT | LHI_120 | 3100 F50 | 0 WSP001 | 12/1/2016 | 1546 | 515.2 | 1030.8 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-016578-170105 | 002574 BLACKWELL BUILDOUT | LHI_120 | 3100 F50 | 0 RSG001 | 12/1/2016 | 9815.06 | 3271.6 | 6543.46 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-016577-170105 | 002573 BLACKWELL BUILDOUT | LHI_120 | 3100 F50 | 0 RSG001 | 12/1/2016 | 45806.94 | 15269.2 | 30537.74 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-016576-170105 | 002572 BLACKWELL BUILDOUT | LHI_120 | 3100 F50 | 0 | 12/1/2016 | 1321.88 | 440.8 | 881.08 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-016575-170105 | 002571 BLACKWELL BUILDOUT | LHI_120 | 3100 F50 | 0 | 12/1/2016 | 23290 | 7763.2 | 15526.8 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-016574-170105 | 002570 BLACKWELL BUILDOUT | LHI_120 | 3100 F50 | 0 RSG001 | 12/1/2016 | 9815.06 | 3271.6 | 6543.46 | | in_service LHI | Facility Improve Fixed Assets |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110-SGV | LHI_120-AS-016573-170105 | 002569 BLACKWELL BUILDOUT | LHI_120 | 3100 F50 | 0 | 12/1/2016 | 1653331.91 | 551110.8 | 1102221.11 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | CE_036-AS-016572-170105 | 002568 SERVER | CE_036 | 3100 F50 | 0 DAT012 | 12/1/2016 | 4810 | 4810 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-016571-170105 | 002567 PHONE SYSTEMS | CE_036 | 3204 F50 | 0 VON001 | 12/1/2016 | 11682.25 | 11682.25 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | ME_060-AS-016569-170105 | 002566 FREEZER | ME_060 | 3980 F25 | 0 AIR007 | 12/1/2016 | 7062.1 | 4708 | 2354.1 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | FF_060-AS-016568-170105 | 002565 IMPREST | FF_060 | 3100 F50 | 0 | 12/1/2016 | 17232.53 | 11488.4 | 5744.13 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-016567-170105 | 002564 AMEX CHARGES | FF_060 | 3100 F50 | 0 | 12/1/2016 | 813.64 | 542.4 | 271.24 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-016566-170105 | 002563 WATER COOLER INSTALLA | FF_060 | 3100 F50 | 0 ITS001 | 12/1/2016 | 14308 | 9538.8 | 4769.2 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | LHI_120-AS-007777-161028 | 002525 AMEX CHARGES | LHI_120 | 3100 F50 | 0 | 10/1/2016 | 2808.25 | 982.8 | 1825.45 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007776-161028 | 002524 BLACKWELL BUILDOUT | LHI_120 | 3100 F50 | 0 SYS003 | 10/1/2016 | 35720 | 12502.13 | 23217.87 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007775-161028 | 002523 BLACKWELL BUILDOUT | LHI_120 | 3100 F50 | 0 DAT003 | 10/1/2016 | 12182.5 | 4263.84 | 7918.66 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007774-161028 | 002522 BLACKWELL BUILDOUT | LHI_120 | 3100 F50 | 0 DAT003 | 10/1/2016 | 26950 | 9432.37 | 17517.63 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007773-161028 | 002521 ARLINGOTN PROF SERVICI | LHI_120 | 3204 F50 | 0 GRE027 | 10/1/2016 | 989.51 | 346.4 | 643.11 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007772-161028 | 002520 BLACKWELL BUILDOUT | LHI_120 | 3100 F50 | 0 DPR002 | 10/1/2016 | 828050.07 | 289817.64 | 538232.43 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007771-161028 | 002519 ARLINGOTN PERMIT | LHI_120 | 3204 F49 | 0 MCK013 | 10/1/2016 | 72.47 | 25.28 | 47.19 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | CE_036-AS-007770-161028 | 002518 ARLINGTON COMP EQUIP | CE_036 | 3100 F49 | 0 ZON003 | 10/1/2016 | 31236.73 | 31236.73 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-007769-161028 | 002517 Q2/Q3 REPLACEMENTS CC | CE_036 | 3100 F49 | 0 ZON003 | 10/1/2016 | 46275.8 | 46275.8 | 0 | 2016-30-19 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | ME_060-AS-007768-161028 | 002516 PROCEDURE CHAIRS | ME_060 | 3204 F50 | 0 MCK002 | 10/1/2016 | 9832.36 | 6882.61 | 2949.75 | 2016-30-01 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-007767-161028 | 002515 BEDS | ME_060 | 3204 F50 | 0 MCK002 | 10/1/2016 | 5696.67 | 3987.66 | 1709.01 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-007766-161028 | 002514 MED EQUIP | ME_060 | 3204 F50 | 0 NEX005 | 10/1/2016 | 3678.93 | 2575.26 | 1103.67 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-007765-161028 | 002513 INCUBATOR | ME_060 | 3204 F50 | 0 VWR001 | 10/1/2016 | 476.93 | 333.9 | 143.03 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-007764-161028 | 002512 LABEL MAKER | ME_060 | 3204 F50 | 0 VWR001 | 10/1/2016 | 39.28 | 27.49 | 11.79 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | FF_060-AS-007763-161028 | 002511 9/30 IMPREST | FF_060 | 3100 F50 | 0 | 10/1/2016 | 142956.29 | 100069.4 | 42886.89 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-007762-161028 | 002510 9/30 IMPREST | FF_060 | 3100 F50 | 0 | 10/1/2016 | 161839.59 | 113287.74 | 48551.85 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | LHI_120-AS-007709-161007 | 002492 BLACKWELL BUILDOUT | LHI_120 | 3100 F50 | 0 RSG001 | 9/1/2016 | 14720.49 | 5274.81 | 9445.68 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007708-161007 | 002491 PERMIT REVIEW - ARLING | LHI_120 | 3204 F50 | 0 SNE003 | 9/1/2016 | 2000 | 716.79 | 1283.21 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007707-161007 | 002490 BLACKWELL BUILDOUT | LHI_120 | 3100 F50 | 0 DPR002 | 9/1/2016 | 963424.1 | 345226.9 | 618197.2 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007706-161007 | 002489 BLACKWELL BUILDOUT | LHI_120 | 3100 F50 | 0 RSG001 | 9/1/2016 | 15583.4 | 5583.98 | 9999.42 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | CE_036-AS-007705-161007 | 002488 WEBSITE BUILDOUT | CE_036 | 3100 F50 | 0 PLA011 | 9/1/2016 | 12000 | 12000 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | ME_060-AS-007704-161007 | 002487 MED EQUIP | ME_060 | 3654 F50 | 0 SEN006 | 9/1/2016 | 3414.48 | 2447.09 | 967.39 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-007703-161007 | 002486 MED EQUIP | ME_060 | 3204 F50 | 0 VWR001 | 9/1/2016 | 3295.59 | 2361.87 | 933.72 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | FF_060-AS-007702-161007 | 002485 SGV IMPREST TRANSFER - | FF_060 | 3100 F50 | 0 | 9/1/2016 | 61645 | 44178.95 | 17466.05 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | LHI_120-AS-007402-160830 | 002467 BLINDS FOR BOARDROOM | LHI_120 | 3100 F50 | 0 DIR007 | 8/1/2016 | 6200 | 2273.46 | 3926.54 | 2016-30-16 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007401-160830 | 002466 BLACKWELL BUILDOUT | LHI_120 | 3100 F50 | 0 DPR002 | 8/1/2016 | 96990.93 | 35563.44 | 61427.49 | 2016-30-10 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007400-160830 | 002465 BLACKWELL BUILDOUT | LHI_120 | 3100 F50 | 0 DPR002 | 8/1/2016 | 356543.13 | 130732.36 | 225810.77 | 2016-30-10 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | ME_060-AS-006709-160830 | 002464 VIDEO CAPTURE DEVICE | ME_060 | 3968 F50 | 0 HAM001 | 8/1/2016 | 1928 | 1413.84 | 514.16 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006708-160830 | 002463 INCUBATOR | ME_060 | 3200 F50 | 0 ESC003 | 8/1/2016 | 49500 | 36300 | 13200 | 2016-30-11 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006707-160830 | 002462 AUTOCLAVE | ME_060 | 3961 F50 | 0 MCK002 | 8/1/2016 | 24577.98 | 18023.82 | 6554.16 | 2016-30-13 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | FF_060-AS-006589-160830 | 002461 OFFICE FURNITURE - ARLI | FF_060 | 3204 F50 | 0 | 8/1/2016 | 54696.41 | 40110.73 | 14585.68 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-006588-160830 | 002460 OFFICE FURNITURE | FF_060 | 3100 F50 | 0 WAS004 | 8/1/2016 | 164.07 | 120.31 | 43.76 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | LHI_120-AS-007398-160830 | 002442 WSSC AND MONT CO PER | LHI_120 | 3100 F50 | 0 | 7/1/2016 | 66980 | 25117.63 | 41862.37 | 2016-30-10 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007397-160830 | 002441 FREDERICK BUILDOUT | LHI_120 | 3700 F50 | 0 RSG001 | 7/1/2016 | 6815.4 | 2555.79 | 4259.61 | 2015-30-22 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007396-160830 | 002440 FREDERICK BUILDOUT | LHI_120 | 3700 F50 | 0 | 7/1/2016 | 1365 | 511.88 | 853.12 | 2015-30-22 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007395-160830 | 002439 FREDERICK BUILDOUT | LHI_120 | 3700 F50 | 0 GRE027 | 7/1/2016 | 2344.52 | 879.3 | 1465.22 | 2015-30-22 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | CE_036-AS-006968-160830 | 002438 WEBSITE REBUILD | CE_036 | 3100 F50 | 0 | 7/1/2016 | -35393.5 | -35393.5 | 0 EY | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006967-160830 | 002437 COMP EQUIP | CE_036 | 3700 F50 | 0 ZON003 | 7/1/2016 | -5053.05 | -5053.05 | 0 | 2015-30-22 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | ME_060-AS-006706-160830 | 002436 EQ | ME_060 | 3100 F50 | 0 | 7/1/2016 | 10132.32 | 7599.19 | 2533.13 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006705-160830 | 002435 PROCEDURE CHAIRS | ME_060 | 3200 F50 | 0 MCK002 | 7/1/2016 | 9832.36 | 7374.23 | 2458.13 | 2016-30-04 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006704-160830 | 002434 OR TABLE | ME_060 | 3200 F50 | 0 MCK002 | 7/1/2016 | 14226.92 | 10670.19 | 3556.73 | 2016-30-12 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | LHI_120-AS-007393-160830 | 002414 FREDERICK BUILDOUT - FR | LHI_120 | 3700 F50 | 0 FRA015 | 6/1/2016 | 1203 | 461.15 | 741.85 | 2015-30-22 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007392-160830 | 002413 BLACKWELL BUILDOUT | LHI_120 | 3100 F50 | 0 RSG001 | 6/1/2016 | 115961.77 | 44452.1 | 71509.67 | 2016-30-10 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007391-160830 | 002412 FREDERICK BUILDOUT | LHI_120 | 3700 F50 | 0 SYS003 | 6/1/2016 | 1000 | 383.22 | 616.78 | 2015-30-22 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007390-160830 | 002411 FREDERICK BUILDOUT | LHI_120 | 3700 F50 | 0 ADI002 | 6/1/2016 | 229559.41 | 87997.77 | 141561.64 | 2015-30-22 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007389-160830 | 002410 FREDERICK BUILDOUT | LHI_120 | 3700 F50 | 0 ADI002 | 6/1/2016 | 67924.59 | 26037.84 | 41886.75 | 2015-30-22 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | CE_036-AS-006966-160830 | 002409 AMAZON | CE_036 | 3100 F50 | 0 | 6/1/2016 | 485.52 | 485.51 | 0.01 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006965-160830 | 002408 Q1 REPLACEMENTS | CE_036 | 3200 F50 | 0 ZON003 | 6/1/2016 | 1850.16 | 1850.17 | -0.01 | 2016-30-06 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | ME_060-AS-006703-160830 | 002407 OR TABLES | ME_060 | 3200 F50 | 0 | 6/1/2016 | 24059.28 | 18445.49 | 5613.79 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006702-160830 | 002406 TEST TUBE HEATER | ME_060 | 3200 F50 | 0 COO009 | 6/1/2016 | 2029.9 | 1556.21 | 473.69 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006701-160830 | 002405 FORTUNA 1200 | ME_060 | 3960 F50 | 0 ORI001 | 6/1/2016 | 31349.03 | 24034.25 | 7314.78 | 2016-30-07 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006700-160830 | 002404 TRANSFER PROCEDURE CH | ME_060 | 3200 F50 | 0 MCK002 | 6/1/2016 | 9832.36 | 7538.12 | 2294.24 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | FF_060-AS-006587-160830 | 002403 OFFICE FURNITURE | FF_060 | 3700 F50 | 0 DIR002 | 6/1/2016 | 731.4 | 560.74 | 170.66 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | LHI_120-AS-007388-160830 | 002385 AMEX CHARGES | LHI_120 | 3100 F50 | 0 | 5/1/2016 | 4033.04 | 1579.67 | 2453.37 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007387-160830 | 002384 FREDERICK BUILDOUT - PE | LHI_120 | 3700 F50 | 0 SNE003 | 5/1/2016 | 2000 | 783.44 | 1216.56 | kEY | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007386-160830 | 002383 BLACKWELL BUILDOUT - V | LHI_120 | 3100 F50 | 0 AME074 | 5/1/2016 | 1321.88 | 517.78 | 804.1 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007385-160830 | 002382 BLACKWELL BUILDOUT | LHI_120 | 3100 F50 | 0 RSG001 | 5/1/2016 | 96136.6 | 37653.58 | 58483.02 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007384-160830 | 002381 BLACKWELL BUILDOUT | LHI_120 | 3100 F50 | 0 RSG001 | 5/1/2016 | 72143 | 28255.93 | 43887.07 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007383-160830 | 002380 FREDERICK BUILDOUT | LHI_120 | 3700 F50 | 0 SYS003 | 5/1/2016 | 965 | 377.88 | 587.12 | 2015-30-22 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | CE_036-AS-006964-160830 | 002379 COMP EQUIP | CE_036 | 3700 F50 | 0 ZON003 | 5/1/2016 | 5053.05 | 5053.06 | -0.01 | 2015-30-22 | in_service CE_ | Computer Equip Fixed Assets |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 110-SGV | CE_036-AS-006963-160830 | 002378 COMP EQUIP | CE_036 | 3700 F50 | 0 ZON003 | 5/1/2016 | 5053.05 | 5053.06 | -0.01 2015-30-22 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006962-160830 | 002377 SMARTNET/CATALYST | CE_036 | 3700 F50 | 0 SHO004 | 5/1/2016 | 3039.77 | 3039.77 | 0 2015-30-22 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006961-160830 | 002376 Q1 REPLACEMENTS | CE_036 | 3100 F49 | 0 ZON003 | 5/1/2016 | 45548.07 | 45548.08 | -0.01 2016-30-06 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | FF_060-AS-006586-160830 | 002375 OFFICE FURNITURE - FRED | FF_060 | 3700 F50 | 0 DIR002 | 5/1/2016 | 31103.58 | 24364.46 | 6739.12 2015-30-22 | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | LHI_120-AS-007382-160830 | 002355 BLACKWELL BUILDOUT | LHI_120 | 3100 F50 | 0 MON023 | 4/1/2016 | 406.5 | 162.71 | 243.79 | in_service LHI | Facility Improver Fixed Assets |
| 110-SGV | LHI_120-AS-007381-160830 | 002354 FREDERICK BUILDOUT | LHI_120 | 3700 F50 | 0 SYS003 | 4/1/2016 | 11478 | 4591.2 | 6886.8 2015-30-22 | in_service LHI | Facility Improver Fixed Assets |
| 110-SGV | LHI_120-AS-007380-160830 | 002353 FREDERICK BUILDOUT | LHI_120 | 3700 F50 | 0 ADI002 | 4/1/2016 | 156879.71 | 62751.84 | 94127.87 2015-30-22 | in_service LHI | Facility Improver Fixed Assets |
| 110-SGV | LHI_120-AS-007379-160830 | 002352 FREDERICK BUILDOUT | LHI_120 | 3700 F50 | 0 ADI002 | 4/1/2016 | 178769.29 | 71507.67 | 107261.62 2015-30-22 | in_service LHI | Facility Improver Fixed Assets |
| 110-SGV | ME_060-AS-006699-160830 | 002351 TEST TUBE HEATER | ME_060 | 3200 F50 | 0 COO009 | 4/1/2016 | 2029.9 | 1623.89 | 406.01 2016-30-05 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | FF_060-AS-006585-160830 | 002350 OFFICE CHAIRS | FF_060 | 3600 F50 | 0 DIR002 | 4/1/2016 | 3899.74 | 3119.78 | 779.96 | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-006584-160830 | 002349 FREDERICK BUILDOUT FUF | FF_060 | 3700 F50 | 0 DIR002 | 4/1/2016 | 31103.58 | 24882.85 | 6220.73 2015-30-22 | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | LHI_120-AS-007378-160830 | 002329 BLACKWELL BUILDOUT | LHI_120 | 3100 F50 | 0 GRE027 | 3/1/2016 | 3334.45 | 1361.7 | 1972.75 | in_service LHI | Facility Improver Fixed Assets |
| 110-SGV | LHI_120-AS-007377-160830 | 002328 BLACKWELL BUILDOUT | LHI_120 | 3200 F50 | 0 RSG001 | 3/1/2016 | 42245.7 | 17250.44 | 24995.26 | in_service LHI | Facility Improver Fixed Assets |
| 110-SGV | LHI_120-AS-007376-160830 | 002327 BACK UP SYSTEM FOR AC | LHI_120 | 3969 F50 | 0 CAL005 | 3/1/2016 | 13500 | 5512.5 | 7987.5 | in_service LHI | Facility Improver Fixed Assets |
| 110-SGV | LHI_120-AS-007375-160830 | 002326 BLACKWELL BUILDOUT | LHI_120 | 3100 F50 | 0 SUD001 | 3/1/2016 | 4764.92 | 1945.78 | 2819.14 | in_service LHI | Facility Improver Fixed Assets |
| 110-SGV | ME_060-AS-006698-160830 | 002325 ASPIRATION PUMP | ME_060 | 3940 F18 | 0 COO009 | 3/1/2016 | 3763 | 3073.13 | 689.87 2016-30-01 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | LHI_120-AS-007374-160830 | 002309 BLACKWELL BUILDOUT - C | LHI_120 | 3200 F50 | 0 | 1/1/2017 | 36009.95 | 11703.12 | 24306.83 | in_service LHI | Facility Improver Fixed Assets |
| 110-SGV | CE_029-AS-007450-160830 | 002308 WEB SITE DEVELOPMENT | CE_029 | 3100 F50 | 0 | 2/1/2016 | 45574 | 45573.98 | 0.02 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | ME_060-AS-006697-160830 | 002307 ACCURATE SURGICAL Wes | ME_060 | 3940 F18 | 0 | 2/1/2016 | 5301 | 4417.5 | 883.5 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006696-160830 | 002306 TELESCOPE/LIGHT CABLE/ | ME_060 | 3960 F50 | 0 KAR003 | 2/1/2016 | 14124.96 | 11770.79 | 2354.17 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006695-160830 | 002305 SURGICAL DOPPLER/POW | ME_060 | 3100 F50 | 0 VAS004 | 2/1/2016 | -2313.5 | -1927.94 | -385.56 kEY | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | FF_060-AS-006583-160830 | 002304 SGV IMPREST - OFFICE FU | FF_060 | 3100 F50 | 0 | 2/1/2016 | 4500 | 3750 | 750 | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | ME_060-AS-006694-160830 | 002296 FREEZER/BASE ROLLER | ME_060 | 3980 F25 | 0 AIR007 | 1/1/2016 | 5166.21 | 4391.28 | 774.93 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | CE_036-AS-006960-160830 | 002295 WEB SITE DEVELOPMENT | CE_036 | 3100 F50 | 0 | 1/1/2016 | 45574 | 45574.02 | -0.02 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | LHI_120-AS-007373-160830 | 002294 ROCKVILLE BUILDOUT PAF | LHI_120 | 3100 F50 | 0 RSG001 | 1/1/2016 | 18003.9 | 7651.55 | 10352.35 | in_service LHI | Facility Improver Fixed Assets |
| 110-SGV | LHI_120-AS-007372-160830 | 002293 FREDERICK BUILDOUT - EN | LHI_120 | 3700 F50 | 0 GRE027 | 1/1/2016 | 21194.9 | 9007.8 | 12187.1 2015-30-22 | in_service LHI | Facility Improver Fixed Assets |
| 110-SGV | ME_060-AS-006693-160830 | 002292 GAMMA MEDICAL EQUIPM | ME_060 | 3200 F50 | 0 | 1/1/2016 | 10550 | 8967.5 | 1582.5 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006692-160830 | 002291 SURGICAL DOPPLER/POW | ME_060 | 3100 F50 | 0 VAS004 | 1/1/2016 | 2313.5 | 1966.5 | 347 kEY | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006691-160830 | 002290 EPPENDORF CREDIT | ME_060 | 3100 F50 | 0 | 1/1/2016 | -1764.49 | -1499.83 | -264.66 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006690-160830 | 002289 PHOTO ADAPTER/BEAM S | ME_060 | 3654 F50 | 0 ESC003 | 1/1/2016 | 17064.6 | 14504.91 | 2559.69 2015-30-16 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006689-160830 | 002284 MED EQUIP - SUPPORT BA | ME_060 | 3980 F25 | 0 NEX005 | 1/1/2016 | 4638 | 3942.3 | 695.7 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | CE_036-AS-006959-160830 | 002277 WEB SITE DEVELOPMENT | CE_036 | 3100 F50 | 0 | 12/1/2015 | 1250 | 1250.02 | -0.02 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | LHI_120-AS-007371-160830 | 002265 CABINET INSTALLATION | LHI_120 | 3100 F50 | 0 CAB002 | 11/1/2015 | 925 | 408.62 | 516.38 2014-30-17 | in_service LHI | Facility Improver Fixed Assets |
| 110-SGV | LHI_120-AS-007370-160830 | 002264 ELEVATOR CARD READER | LHI_120 | 3100 F50 | 0 OTI001 | 11/1/2015 | 14800 | 6536.59 | 8263.41 2014-30-17 | in_service LHI | Facility Improver Fixed Assets |
| 110-SGV | LHI_120-AS-007369-160830 | 002263 CREDIT | LHI_120 | 3100 F50 | 0 AVI003 | 11/1/2015 | -1151.16 | -508.33 | -642.83 2014-30-17 | in_service LHI | Facility Improver Fixed Assets |
| 110-SGV | ME_060-AS-006688-160830 | 002262 MED EQUIPMENT | ME_060 | 3960 F50 | 0 ORI001 | 11/1/2015 | 41932.94 | 37040.78 | 4892.16 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006687-160830 | 002261 CO2 READER | ME_060 | 3100 F50 | 0 EPP001 | 11/1/2015 | 1764.49 | 1558.64 | 205.85 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006686-160830 | 002260 LAMINAR FLOW HOOD | ME_060 | 3654 F50 | 0 NEX005 | 11/1/2015 | 3136.73 | 2770.79 | 365.94 2015-30-16 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | FF_060-AS-006582-160830 | 002259 OFFICE FURNITURE | FF_060 | 3100 F50 | 0 WAS004 | 11/1/2015 | 6822.74 | 6026.76 | 795.98 2014-30-17 | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | LHI_120-AS-007368-160830 | 002236 TI ALLOWANCE | LHI_120 | 3100 F50 | 0 | 10/1/2015 | -870067.63 | -391530.37 | -478537.26 2014-30-17 | in_service LHI | Facility Improver Fixed Assets |
| 110-SGV | LHI_120-AS-007367-160830 | 002235 MOUNTING OF BRACKETS | LHI_120 | 3100 F50 | 0 AVI003 | 10/1/2015 | 1979.86 | 890.99 | 1088.87 2014-30-17 | in_service LHI | Facility Improver Fixed Assets |
| 110-SGV | LHI_120-AS-007366-160830 | 002234 BLACKWELL SIGNAGE | LHI_120 | 3100 F50 | 0 COY001 | 10/1/2015 | 7438.5 | 3347.43 | 4091.07 2014-30-17 | in_service LHI | Facility Improver Fixed Assets |
| 110-SGV | CE_036-AS-006958-160830 | 002233 BACKUP SERVER AND LICE | CE_036 | 3100 F49 | 0 ZON003 | 10/1/2015 | 3524 | 3523.99 | 0.01 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006957-160830 | 002232 MARKETING CAMPAGNE ( | CE_036 | 3100 F50 | 0 | 10/1/2015 | 24000 | 23999.97 | 0.03 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006956-160830 | 002231 COMPUTER STORAGE | CE_036 | 3100 F49 | 0 ZON003 | 10/1/2015 | 1422.88 | 1422.89 | -0.01 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | FF_060-AS-006581-160830 | 002230 OFFICE FURNITURE | FF_060 | 3320 F50 | 0 WAS004 | 10/1/2015 | 15363.26 | 13826.96 | 1536.3 | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-006580-160830 | 002229 OFFICE FURNITURE | FF_060 | 3320 F50 | 0 WAS004 | 10/1/2015 | 4361.9 | 3925.72 | 436.18 | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-006579-160830 | 002228 OFFICE FURNITURE | FF_060 | 3100 F50 | 0 WAS004 | 10/1/2015 | 11067.16 | 9960.46 | 1106.7 2014-30-17 | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | LHI_120-AS-007365-160830 | 002217 AMEX CHARGES - AMAZOI | LHI_120 | 3100 F50 | 0 | 9/1/2015 | 2166.56 | 993.03 | 1173.53 | in_service LHI | Facility Improver Fixed Assets |
| 110-SGV | LHI_120-AS-007364-160830 | 002216 BLACKWELL BUILDOUT - C | LHI_120 | 3100 F50 | 0 AVI003 | 9/1/2015 | 2352.34 | 1078.05 | 1274.29 2014-30-17 | in_service LHI | Facility Improver Fixed Assets |
| 110-SGV | LHI_120-AS-007363-160830 | 002215 BLACKWELL BUILDOUT - A | LHI_120 | 3100 F50 | 0 DAT003 | 9/1/2015 | 2167.5 | 993.32 | 1174.18 2014-30-17 | in_service LHI | Facility Improver Fixed Assets |
| 110-SGV | LHI_120-AS-007362-160830 | 002214 BLACKWELL BUILDOUT | LHI_120 | 3100 F50 | 0 ADI002 | 9/1/2015 | 1235 | 565.97 | 669.03 2014-30-17 | in_service LHI | Facility Improver Fixed Assets |
| 110-SGV | LHI_120-AS-007361-160830 | 002213 WOODBRIDGE BUILDOUT | LHI_120 | 3320 F50 | 0 GRE027 | 9/1/2015 | 1575.47 | 722.14 | 853.33 | in_service LHI | Facility Improver Fixed Assets |
| 110-SGV | LHI_120-AS-007360-160830 | 002212 BLACKWELL BUILDOUT - V | LHI_120 | 3100 F50 | 0 WAS004 | 9/1/2015 | 39498.67 | 18103.54 | 21395.13 2014-30-17 | in_service LHI | Facility Improver Fixed Assets |
| 110-SGV | LHI_120-AS-007359-160830 | 002211 BLACKWELL BUILDOUT - V | LHI_120 | 3100 F50 | 0 WAS004 | 9/1/2015 | 4580.02 | 2099.26 | 2480.76 2014-30-17 | in_service LHI | Facility Improver Fixed Assets |
| 110-SGV | LHI_120-AS-007358-160830 | 002210 BLACKWELL BUILDOUT - V | LHI_120 | 3100 F50 | 0 WAS004 | 9/1/2015 | 1334.06 | 611.56 | 722.5 2014-30-17 | in_service LHI | Facility Improver Fixed Assets |
| 110-SGV | LHI_120-AS-007357-160830 | 002209 BLACKWELL BUILDOUT - T | LHI_120 | 3100 F50 | 0 AVI003 | 9/1/2015 | 1151.16 | 527.51 | 623.65 2014-30-17 | in_service LHI | Facility Improver Fixed Assets |
| 110-SGV | LHI_120-AS-007356-160830 | 002208 BLACKWELL BUILDOUT - S | LHI_120 | 3100 F50 | 0 AVI003 | 9/1/2015 | 5994.3 | 2747.28 | 3247.02 2014-30-17 | in_service LHI | Facility Improver Fixed Assets |
| 110-SGV | LHI_120-AS-007355-160830 | 002207 BLACKWELL BUILDOUT - T | LHI_120 | 3100 F50 | 0 AVI003 | 9/1/2015 | 3786.16 | 1735.27 | 2050.89 2014-30-17 | in_service LHI | Facility Improver Fixed Assets |
| 110-SGV | LHI_120-AS-007354-160830 | 002206 BLACKWELL BUILDOUT - C | LHI_120 | 3100 F50 | 0 SYS003 | 9/1/2015 | 501.86 | 229.93 | 271.93 2014-30-17 | in_service LHI | Facility Improver Fixed Assets |
| 110-SGV | LHI_120-AS-007353-160830 | 002205 BLACKWELL BUILDOUT | LHI_120 | 3100 F50 | 0 ADI002 | 9/1/2015 | 10294 | 4718 | 5576 2014-30-17 | in_service LHI | Facility Improver Fixed Assets |
| 110-SGV | CE_036-AS-006955-160830 | 002204 BRAND ESTABLISHMENT - | CE_036 | 3100 F50 | 0 | 9/1/2015 | 20000 | 19999.97 | 0.03 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006954-160830 | 002203 MSPA LICENSES | CE_036 | 3300 F50 | 0 ZON003 | 8/1/2015 | 1267.96 | 1267.98 | -0.02 2015-30-17 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006953-160830 | 002202 MSPA LICENSES | CE_036 | 3310 F50 | 0 ZON003 | 8/1/2015 | 1267.96 | 1267.98 | -0.02 2015-30-17 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006952-160830 | 002201 MPSA LICENSES | CE_036 | 3200 F50 | 0 ZON003 | 8/1/2015 | 3169.9 | 3169.93 | -0.03 2015-30-17 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006951-160830 | 002200 THINKCENTRE PC | CE_036 | 3300 F50 | 0 ZON003 | 8/1/2015 | 2455.92 | 2455.92 | 0 2015-30-17 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006950-160830 | 002199 THINKCENTRE PC | CE_036 | 3310 F50 | 0 ZON003 | 8/1/2015 | 2456 | 2456.03 | -0.03 2015-30-17 | in_service CE_ | Computer Equip Fixed Assets |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 110-SGV | CE_036-AS-006949-160830 | 002198 THINKCENTRE pcs        CE_036 | 3200 F50 | 0 ZON003 | 8/1/2015 | 6140 | 6139.99 | 0.01 2015-30-17 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006948-160830 | 002197 THINKCENTRE MOUNT    CE_036 | 3300 F50 | 0 ZON003 | 9/1/2015 | 41.94 | 41.95 | -0.01 2015-30-17 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006947-160830 | 002196 THINKCENTRE MOUNT    CE_036 | 3310 F50 | 0 ZON003 | 9/1/2015 | 41.94 | 41.95 | -0.01 2015-30-17 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006946-160830 | 002195 THINKCENTRE MOUNT    CE_036 | 3200 F50 | 0 ZON003 | 9/1/2015 | 104.83 | 104.85 | -0.02 2015-30-17 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | ME_060-AS-006685-160830 | 002194 ESCO LAMINAR FLOW HO ME_060 | 3654 F50 | 0 NIK001 | 9/1/2015 | 791.01 | 725.12 | 65.89 2015-30-16 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006684-160830 | 002193 ESCO LAMINAR FLOW HO ME_060 | 3654 F50 | 0 NIK001 | 9/1/2015 | 5830.2 | 5344.35 | 485.85 2015-30-16 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006683-160830 | 002192 FREEZER AND BASE ROLLE ME_060 | 3980 F25 | 0 AIR007 | 9/1/2015 | 5649.68 | 5178.88 | 470.8 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | LHI_120-AS-007352-160830 | 002191 BLACKWELL TI        LHI_120 | 3100 F50 | 0 | 8/1/2015 | -585708.29 | -273330.42 | -312377.87 2014-30-17 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007351-160830 | 002190 BLACKWELL BO - AMEX Cr LHI_120 | 3100 F50 | 0 | 8/1/2015 | 13503.54 | 6301.67 | 7201.87 2014-30-17 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007350-160830 | 002189 BLACKWELL BO - ELEVATC LHI_120 | 3100 F50 | 0 DAT003 | 8/1/2015 | 4395 | 2051.01 | 2343.99 2014-30-17 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007349-160830 | 002188 BLACKWELL BO - ACCESS ( LHI_120 | 3100 F50 | 0 DAT003 | 8/1/2015 | 2167.5 | 1011.38 | 1156.12 2014-30-17 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007348-160830 | 002187 HARRISBURG BO - 15 CAT LHI_120 | 3659 F50 | 0    355001 | 8/1/2015 | 9845 | 4594.26 | 5250.74 2015-30-03 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007347-160830 | 002186 BLACKWELL BO - CABLING LHI_120 | 3100 F50 | 0 AVI003 | 8/1/2015 | 16405 | 7655.74 | 8749.26 2014-30-17 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007346-160830 | 002185 WOODBRIDGE BO - PAY A LHI_120 | 3320 F50 | 0 ADI002 | 8/1/2015 | 38723.33 | 18070.9 | 20652.43 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007345-160830 | 002184 BLACKWELL BO - PAY APP LHI_120 | 3100 F50 | 0 ADI002 | 8/1/2015 | 154999.87 | 72333.26 | 82666.61 2014-30-17 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007344-160830 | 002183 BLACKWELL BO - CABLING LHI_120 | 3100 F50 | 0 SYS003 | 8/1/2015 | 17058.82 | 7960.87 | 9097.95 2014-30-17 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007343-160830 | 002182 BLACKWELL BO - CABLING LHI_120 | 3100 F50 | 0 SYS003 | 8/1/2015 | 25315.6 | 11813.88 | 13501.72 2014-30-17 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007342-160830 | 002181 BLACKWELL BO - CABLING LHI_120 | 3100 F50 | 0 AVI003 | 8/1/2015 | 1426.04 | 665.44 | 760.6 2014-30-17 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007341-160830 | 002180 BLACKWELL BO - CABLING LHI_120 | 3100 F50 | 0 AVI003 | 8/1/2015 | 39140.64 | 18265.54 | 20875.1 2014-30-17 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007340-160830 | 002179 WOODBRIDGE BUILDOUT LHI_120 | 3320 F50 | 0 ADI002 | 8/1/2015 | 477 | 222.61 | 254.39 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007339-160830 | 002178 FLOORING           LHI_120 | 3970 F50 | 0 RYA003 | 8/1/2015 | 6256 | 2919.4 | 3336.6 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | CE_036-AS-006945-160830 | 002176 CAPITALIZED REDO OF WE CE_036 | 3100 F50 | 0 PLA011 | 8/1/2015 | 45574 | 45574.01 | -0.01 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006944-160830 | 002175 1600 MHZ SODUMM leest CE_036 | 3310 F50 | 0 ZON003 | 8/1/2015 | 120.08 | 120.07 | 0.01 2015-30-17 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006943-160830 | 002174 1600 MHZ SODUMM anna CE_036 | 3300 F50 | 0 ZON003 | 8/1/2015 | 120.08 | 120.07 | 0.01 2015-30-17 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006942-160830 | 002173 1600 MHZ SODUMM adm CE_036 | 3100 F49 | 0 ZON003 | 8/1/2015 | 300.19 | 300.17 | 0.02 2015-30-17 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006941-160830 | 002172 ACER LED MONITORS      CE_036 | 3310 F50 | 0 ZON003 | 8/1/2015 | 322.24 | 322.25 | -0.01 2015-30-17 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006940-160830 | 002171 ACER LED MONITORS      CE_036 | 3300 F50 | 0 ZON003 | 8/1/2015 | 322.24 | 322.25 | -0.01 2015-30-17 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006939-160830 | 002170 ACER LED MONITORS      CE_036 | 3100 F49 | 0 ZON003 | 8/1/2015 | 1611.2 | 1611.19 | 0.01 2015-30-17 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006938-160830 | 002168 topseller m83 BLACKWELL CE_036 | 3100 F50 | 0 ZON003 | 8/1/2015 | 2433.76 | 2433.77 | -0.01 2015-30-17 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006937-160830 | 002167 think center tiny vesa mou CE_036 | 3659 F50 | 0 ZON003 | 8/1/2015 | 10.32 | 10.28 | 0.04 2015-30-17 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006936-160830 | 002166 think centre tiny vesa mou CE_036 | 3100 F50 | 0 ZON003 | 8/1/2015 | 31.02 | 31.04 | -0.02 2015-30-17 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006935-160830 | 002165 4GB MEMORY          CE_036 | 3200 F50 | 0 ZON003 | 8/1/2015 | 104.94 | 104.95 | -0.01 2015-30-17 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006934-160830 | 002164 ACER LED MONITOR       CE_036 | 3200 F50 | 0 ZON003 | 8/1/2015 | 586.54 | 586.57 | -0.03 2015-30-17 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | FF_060-AS-006578-160830 | 002163 WOODBRIDGE BUILDOUT FF_060 | 3320 F50 | 0 WAS004 | 8/1/2015 | 590.42 | 551.04 | 39.38 | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-006577-160830 | 002162 BLACKWELL FURNITURE    FF_060 | 3100 F50 | 0 WAS004 | 8/1/2015 | 51946.6 | 48530.16 | 3466.44 2014-30-17 | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | ME_060-AS-006682-160830 | 002156 COA 2016 F temp CO2    ME_060 | 3968 F25 | 0 ESC003 | 7/1/2015 | 2035 | 1933.21 | 101.79 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | CE_036-AS-006933-160830 | 002155 AMEX CHARGES - AMAZO CE_036 | 3200 F50 | 0 | 7/1/2015 | 34732.09 | 34732.09 | 0 2014-30-17 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | FF_060-AS-006576-160830 | 002154 BLACKWELL FURNITURE    FF_060 | 3100 F50 | 0 | 7/1/2015 | 29.94 | 28.44 | 1.5 2014-30-17 | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | LHI_120-AS-007338-160830 | 002153 WOODBRIDGE TI       LHI_120 | 3320 F50 | 0 | 7/1/2015 | -148455 | -70516.13 | -77938.87 2015-30-15 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | CE_060-AS-006932-160830 | 002151 ICORE EQUIPMENT/IMPLE CE_060 | 3200 F50 | 0 ICO001 | 7/1/2015 | 107.21 | 101.81 | 5.4 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_060-AS-006931-160830 | 002150 ICORE EQUIPMENT/IMPLE CE_060 | 3200 F50 | 0 ICO001 | 7/1/2015 | 1740 | 1653 | 87 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | LHI_120-AS-007337-160830 | 002149 BLACKWELL BUILDOUT    LHI_120 | 3100 F50 | 0 ADI002 | 7/1/2015 | 254863.27 | 121060.03 | 133803.24 2014-30-17 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007336-160830 | 002148 BLACKWELL BUILDOUT    LHI_120 | 3100 F50 | 0 ADI002 | 7/1/2015 | 474756.25 | 225509.13 | 249247.12 2014-30-17 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007335-160830 | 002147 BLACKWELL SIGNAGE     LHI_120 | 3100 F50 | 0 COY001 | 7/1/2015 | 7646.5 | 3632.06 | 4014.44 2014-30-17 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007334-160830 | 002146 BLACKWELL BO - WIRING  LHI_120 | 3100 F50 | 0 AVI003 | 7/1/2015 | 5480.25 | 2603.17 | 2877.08 2014-30-17 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007333-160830 | 002145 BLACKWELL bill half instal LHI_120 | 3100 F50 | 0 DAT003 | 7/1/2015 | 4395 | 2087.63 | 2307.37 2014-30-17 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007332-160830 | 002144 CABLING INSTALLATION   LHI_120 | 3320 F50 | 0 SYS003 | 7/1/2015 | 1460.08 | 693.64 | 766.44 2015-30-15 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007331-160830 | 002143 CABLING INSTALLATION   LHI_120 | 3200 F50 | 0 SYS003 | 7/1/2015 | 5950.58 | 2826.61 | 3123.97 2014-30-17 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | CE_036-AS-006930-160830 | 002142 SW IT DEPT          CE_036 | 3100 F50 | 0 | 7/1/2015 | 5995 | 5994.97 | 0.03 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006929-160830 | 002141 blackwell  MPSA Office ST CE_036 | 3100 F50 | 0 ZON003 | 7/1/2015 | 951 | 950.96 | 0.04 2014-30-17 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006928-160830 | 002140 M83 SFF 15-4590 4GB / TI CE_036 | 3200 F50 | 0 ZON003 | 7/1/2015 | 4331.36 | 4331.34 | 0.02 2014-30-17 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006927-160830 | 002139 4GB 1600MHZ SODIMM 1 CE_036 | 3200 F50 | 0 ZON003 | 7/1/2015 | 355.77 | 355.81 | -0.04 2014-30-17 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006926-160830 | 002138 THINK CENTER         CE_036 | 3320 F50 | 0 ZON003 | 7/1/2015 | 617.98 | 617.96 | 0.02 2015-30-15 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006925-160830 | 002137 THINK CENTER         CE_036 | 3100 F50 | 0 ZON003 | 7/1/2015 | 617.98 | 617.96 | 0.02 2015-30-15 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006924-160830 | 002136 THINK CENTER         CE_036 | 3651 F50 | 0 ZON003 | 7/1/2015 | 617.98 | 617.96 | 0.02 2015-30-15 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006923-160830 | 002135 ACER LED MONITOR       CE_036 | 3320 F50 | 0 ZON003 | 7/1/2015 | 163.24 | 163.25 | -0.01 2015-30-15 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006922-160830 | 002134 ACER LED MONITOR       CE_036 | 3100 F50 | 0 ZON003 | 7/1/2015 | 163.24 | 163.25 | -0.01 2015-30-15 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006921-160830 | 002133 ACER LED MONITOR       CE_036 | 3651 F50 | 0 ZON003 | 7/1/2015 | 163.24 | 163.25 | -0.01 2015-30-15 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006920-160830 | 002132 LAPTOP             CE_036 | 3800 F50 | 0 ZON003 | 7/1/2015 | 1010.64 | 1010.68 | -0.04 2015-30-14 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | ME_060-AS-006681-160830 | 002131 BLOOD DRAWING CHAIRS ME_060 | 3320 F50 | 0 MCK002 | 7/1/2015 | 1468.68 | 1395.23 | 73.45 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006680-160830 | 002130 OLY 1x70 micriscope WM/ ME_060 | 3980 F50 | 0 JOZ001 | 7/1/2015 | 81200 | 77140.03 | 4059.97 2015-30-12 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | FF_060-AS-006575-160830 | 002129 BLACKWELL FURNITURE    FF_060 | 3100 F50 | 0 WAS004 | 7/1/2015 | 179802.24 | 170812.17 | 8990.07 2014-30-17 | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-006574-160830 | 002128 BLACKWELL FURNITURE    FF_060 | 3100 F50 | 0 OTJ001 | 7/1/2015 | 1061.85 | 1008.73 | 53.12 2014-30-17 | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | CE_060-AS-006919-160830 | 002121 ICORE EQUIPMENT/IMPLE CE_060 | 3200 F50 | 0 ICO001 | 6/1/2015 | 8386.2 | 8106.66 | 279.54 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | LHI_120-AS-007330-160830 | 002120 BLACKWELL BUILDOUT - S LHI_120 | 3100 F50 | 0 HOL015 | 6/1/2015 | 338.4 | 163.56 | 174.84 2014-30-17 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007329-160830 | 002119 BLACKWELL BUILDOUT    LHI_120 | 3100 F50 | 0 ADI002 | 6/1/2015 | 496008.85 | 239737.7 | 256271.15 2014-30-17 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007328-160830 | 002118 WOODBRIDGE BUILDOUT LHI_120 | 3320 F50 | 0 SYS003 | 6/1/2015 | 6519.92 | 3151.19 | 3368.73 | in_service LHI | Facility Improve Fixed Assets |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 110-SGV | LHI_120-AS-007327-160830 | 002117 BLACKWELL BUILDOUT - A LHI_120 | 3100 F50 | 0 AVI003 | 6/1/2015 | 29288.91 | 14156.32 | 15132.59 2014-30-17 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007326-160830 | 002116 WOODBRIDGE BUILDOUT LHI_120 | 3320 F50 | 0 ADI002 | 6/1/2015 | 54097.96 | 26147.39 | 27950.57 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | CE_036-AS-006918-160830 | 002115 E840G        CE_036 | 3800 F50 | 0 ZON003 | 6/1/2015 | 1011.72 | 1011.75 | -0.03 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006917-160830 | 002114 E840G        CE_036 | 3990 F50 | 0 ZON003 | 6/1/2015 | 1011.72 | 1011.75 | -0.03 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006916-160830 | 002113 E840G        CE_036 | 3600 F50 | 0 ZON003 | 6/1/2015 | 1011.72 | 1011.75 | -0.03 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006915-160830 | 002112 CAPITALIZED REDO OF WE CE_036 | 3100 F50 | 0 PLA011 | 6/1/2015 | 45574 | 45574.01 | -0.01 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006914-160830 | 002111 101PHONES.COM PURCH/ CE_036 | 3100 F50 | 0 | 6/1/2015 | 11629.96 | 11629.97 | -0.01 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006913-160830 | 002110 BESTBUY PURCHASE    CE_036 | 3100 F50 | 0 | 6/1/2015 | 5613.71 | 5613.69 | 0.02 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006912-160830 | 002109 AMAZON MARKETPLACE F CE_036 | 3100 F50 | 0 | 6/1/2015 | 579.99 | 580.01 | -0.02 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006911-160830 | 002108 AMAZON MARKETPLACE F CE_036 | 3100 F50 | 0 | 6/1/2015 | 516.02 | 516.05 | -0.03 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006910-160830 | 002107 AMAZON MARKETPLACE F CE_036 | 3100 F50 | 0 | 6/1/2015 | 158.99 | 158.97 | 0.02 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006909-160830 | 002106 LED MONITOR      CE_036 | 3600 F50 | 0 ZON003 | 6/1/2015 | 161.12 | 161.11 | 0.01 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006908-160830 | 002105 LED MONITOR      CE_036 | 3800 F50 | 0 ZON003 | 6/1/2015 | 161.12 | 161.11 | 0.01 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006907-160830 | 002104 LED MONITOR      CE_036 | 3990 F50 | 0 ZON003 | 6/1/2015 | 161.12 | 161.11 | 0.01 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006906-160830 | 002103 4GB MEMORY      CE_036 | 3600 F50 | 0 ZON003 | 6/1/2015 | 26.99 | 26.99 | 0 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006905-160830 | 002102 4GB MEMORY      CE_036 | 3800 F50 | 0 ZON003 | 6/1/2015 | 26.99 | 26.99 | 0 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006904-160830 | 002101 4GB MEMORY      CE_036 | 3990 F50 | 0 ZON003 | 6/1/2015 | 26.99 | 26.99 | 0 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006903-160830 | 002100 4GB MEMORY      CE_036 | 3200 F50 | 0 ZON003 | 6/1/2015 | 7571.77 | 7571.73 | 0.04 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006902-160830 | 002099 4GB MEMORY      CE_036 | 3320 F50 | 0 ZON003 | 6/1/2015 | 951 | 950.97 | 0.03 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006901-160830 | 002098 4GB MEMORY      CE_036 | 3403 F50 | 0 ZON003 | 6/1/2015 | 951 | 950.97 | 0.03 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006900-160830 | 002097 4GB MEMORY      CE_036 | 3200 F50 | 0 ZON003 | 6/1/2015 | 4755 | 4755.03 | -0.03 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006899-160830 | 002096 4GB MEMORY      CE_036 | 3310 F50 | 0 ZON003 | 6/1/2015 | 951 | 950.97 | 0.03 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006898-160830 | 002095 4GB MEMORY      CE_036 | 3700 F50 | 0 ZON003 | 6/1/2015 | 951 | 950.97 | 0.03 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006897-160830 | 002094 4GB MEMORY      CE_036 | 3600 F50 | 0 ZON003 | 6/1/2015 | 634 | 634.02 | -0.02 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006896-160830 | 002093 4GB MEMORY      CE_036 | 3300 F50 | 0 ZON003 | 6/1/2015 | 951 | 950.97 | 0.03 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006895-160830 | 002092 4GB MEMORY      CE_036 | 3100 F50 | 0 ZON003 | 6/1/2015 | 3170 | 3169.99 | 0.01 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006894-160830 | 002091 4GB MEMORY      CE_036 | 3320 F50 | 0 ZON003 | 6/1/2015 | 28.31 | 28.29 | 0.02 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006893-160830 | 002090 4GB MEMORY      CE_036 | 3403 F50 | 0 ZON003 | 6/1/2015 | 28.31 | 28.29 | 0.02 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006892-160830 | 002089 4GB MEMORY      CE_036 | 3200 F50 | 0 ZON003 | 6/1/2015 | 141.47 | 141.47 | 0 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006891-160830 | 002088 4GB MEMORY      CE_036 | 3310 F50 | 0 ZON003 | 6/1/2015 | 28.31 | 28.29 | 0.02 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006890-160830 | 002087 4GB MEMORY      CE_036 | 3700 F50 | 0 ZON003 | 6/1/2015 | 28.31 | 28.29 | 0.02 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006889-160830 | 002086 4GB MEMORY      CE_036 | 3600 F50 | 0 ZON003 | 6/1/2015 | 18.89 | 18.9 | -0.01 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006888-160830 | 002085 4GB MEMORY      CE_036 | 3300 F50 | 0 ZON003 | 6/1/2015 | 28.31 | 28.29 | 0.02 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006887-160830 | 002084 4GB MEMORY      CE_036 | 3100 F50 | 0 ZON003 | 6/1/2015 | 94.32 | 94.32 | 0 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006886-160830 | 002083 4GB MEMORY      CE_036 | 3320 F50 | 0 ZON003 | 6/1/2015 | 28.62 | 28.63 | -0.01 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006885-160830 | 002082 4GB MEMORY      CE_036 | 3403 F50 | 0 ZON003 | 6/1/2015 | 28.62 | 28.63 | -0.01 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006884-160830 | 002081 4GB MEMORY      CE_036 | 3200 F50 | 0 ZON003 | 6/1/2015 | 143.1 | 143.11 | -0.01 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006883-160830 | 002080 4GB MEMORY      CE_036 | 3310 F50 | 0 ZON003 | 6/1/2015 | 28.62 | 28.63 | -0.01 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006882-160830 | 002079 4GB MEMORY      CE_036 | 3700 F50 | 0 ZON003 | 6/1/2015 | 28.62 | 28.63 | -0.01 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006881-160830 | 002078 4GB MEMORY      CE_036 | 3600 F50 | 0 ZON003 | 6/1/2015 | 19.08 | 19.08 | 0 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006880-160830 | 002077 4GB MEMORY      CE_036 | 3300 F50 | 0 ZON003 | 6/1/2015 | 28.62 | 28.63 | -0.01 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006879-160830 | 002076 4GB MEMORY      CE_036 | 3100 F50 | 0 ZON003 | 6/1/2015 | 95.4 | 95.4 | 0 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006878-160830 | 002075 4GB MEMORY      CE_036 | 3320 F50 | 0 ZON003 | 6/1/2015 | 1828.5 | 1828.52 | -0.02 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006877-160830 | 002074 4GB MEMORY      CE_036 | 3403 F50 | 0 ZON003 | 6/1/2015 | 1828.5 | 1828.52 | -0.02 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006876-160830 | 002073 4GB MEMORY      CE_036 | 3200 F50 | 0 ZON003 | 6/1/2015 | 9142.5 | 9142.48 | 0.02 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006875-160830 | 002072 4GB MEMORY      CE_036 | 3310 F50 | 0 ZON003 | 6/1/2015 | 1828.5 | 1828.52 | -0.02 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006874-160830 | 002071 4GB MEMORY      CE_036 | 3700 F50 | 0 ZON003 | 6/1/2015 | 1828.5 | 1828.52 | -0.02 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006873-160830 | 002070 4GB MEMORY      CE_036 | 3600 F50 | 0 ZON003 | 6/1/2015 | 1219 | 1219.01 | -0.01 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006872-160830 | 002069 4GB MEMORY      CE_036 | 3300 F50 | 0 ZON003 | 6/1/2015 | 1828.5 | 1828.52 | -0.02 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006871-160830 | 002068 4GB MEMORY      CE_036 | 3320 F50 | 0 ZON003 | 6/1/2015 | 127.99 | 127.99 | 0 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006870-160830 | 002067 4GB MEMORY      CE_036 | 3100 F50 | 0 ZON003 | 6/1/2015 | 6095 | 6094.99 | 0.01 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006869-160830 | 002066 4GB MEMORY      CE_036 | 3403 F50 | 0 ZON003 | 6/1/2015 | 127.99 | 127.99 | 0 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006868-160830 | 002065 4GB MEMORY      CE_036 | 3200 F50 | 0 ZON003 | 6/1/2015 | 639.9 | 639.91 | -0.01 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006867-160830 | 002064 4GB MEMORY      CE_036 | 3310 F50 | 0 ZON003 | 6/1/2015 | 127.99 | 127.99 | 0 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006866-160830 | 002063 4GB MEMORY      CE_036 | 3300 F50 | 0 ZON003 | 6/1/2015 | 127.98 | 127.99 | -0.01 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006865-160830 | 002062 4GB MEMORY      CE_036 | 3600 F50 | 0 ZON003 | 6/1/2015 | 85.32 | 85.32 | 0 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006864-160830 | 002061 4GB MEMORY      CE_036 | 3320 F50 | 0 ZON003 | 6/1/2015 | 127.99 | 127.99 | 0 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006863-160830 | 002060 4GB MEMORY      CE_036 | 3200 F50 | 0 ZON003 | 6/1/2015 | 426.6 | 426.6 | 0 30-08-2015 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | ME_060-AS-006679-160830 | 002059 MINI MULTI ROOM INCUB ME_060 | 3960 F50 | 0 ESC003 | 6/1/2015 | 18070 | 17467.63 | 602.37 2015-30-02 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | FF_060-AS-006573-160830 | 002058 BLACKWELL FURNITURE  FF_060 | 3100 F50 | 0 WAS004 | 6/1/2015 | 39498 | 38181.4 | 1316.6 2014-30-17 | in_service FF_ | Furniture & Offi Fixed Assets |
| 110-SGV | FF_060-AS-006572-160830 | 002057 BLACKWELL FURNITURE P FF_060 | 3100 F50 | 0 WAS004 | 6/1/2015 | 1800 | 1740 | 60 2014-30-17 | in_service FF_ | Furniture & Offi Fixed Assets |
| 110-SGV | FF_060-AS-006571-160830 | 002056 BOARDROOM FURNITURE FF_060 | 3320 F50 | 0 WAS004 | 6/1/2015 | 15363 | 14850.9 | 512.1 30-05-2015 | in_service FF_ | Furniture & Offi Fixed Assets |
| 110-SGV | CE_060-AS-006862-160830 | 002020 ICORE EQUIPMENT    CE_060 | 3200 F50 | 0 ICO001 | 5/1/2015 | 23927.38 | 23528.59 | 398.79 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | LHI_120-AS-007325-160830 | 002019 LEASEHOLD IMPROVEMEN LHI_120 | 3500 F50 | 0 | 5/1/2015 | -28474.98 | -14000.13 | -14474.85 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007324-160830 | 002018 CONTRACTOR FEES WOOL LHI_120 | 3320 F50 | 0 ADI002 | 5/1/2015 | 192554.87 | 94672.81 | 97882.06 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007323-160830 | 002017 FILE CABINET INSTALLATIC LHI_120 | 3600 F50 | 0 CAB002 | 5/1/2015 | 2045 | 1005.37 | 1039.63 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007322-160830 | 002016 LIGHT FIXTURE - K STREET LHI_120 | 3500 F50 | 0 JAM008 | 5/1/2015 | 868.59 | 427.14 | 441.45 | in_service LHI | Facility Improve Fixed Assets |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110-SGV | LHI_120-AS-007321-160830 | 002015 ARCHITECTURAL SERVICES | LHI_120 | 3200 F50 | 0 OTJ001 | 5/1/2015 | 121.92 | 59.95 | 61.97 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007320-160830 | 002014 CONTRACTOR FEES | LHI_120 | 3200 F50 | 0 ADI002 | 5/1/2015 | 17921.2 | 8811.2 | 9110 2014-30-17 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007319-160830 | 002012 CONTRACTOR FEES VA AS | LHI_120 | 3331 F50 | 0 ALB009 | 1/1/2016 | 1453.03 | 617.6 | 835.43 2015-30-05 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007318-160830 | 002011 LOGISON ACOUSTIC NETW | LHI_120 | 3200 F50 | 0 ACO009 | 5/1/2015 | 23364 | 11487.3 | 11876.7 2014-30-17 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | CE_060-AS-006861-160830 | 002010 ICORE EQUIPMENT | CE_060 | 3100 F49 | 0 | 5/1/2015 | 23927.38 | 23528.59 | 398.79 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_060-AS-006860-160830 | 002009 ICORE EQUIPMENT | CE_060 | 3100 F49 | 0 | 5/1/2015 | 9442.8 | 9285.42 | 157.38 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006859-160830 | 002008 CAPITALIZED REDO OF WE | CE_036 | 3100 F50 | 0 PLA011 | 6/1/2015 | 45574 | 45574.01 | -0.01 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | FF_060-AS-006570-160830 | 002007 OFFICE FURNITURE | FF_060 | 3200 F50 | 0 | 5/1/2015 | 99039 | 97388.35 | 1650.65 2014-30-17 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | LHI_120-AS-007317-160830 | 002002 CABINET REPLACEMENT | LHI_120 | 3800 F50 | 0 CAB002 | 4/1/2015 | 1910 | 955.05 | 954.95 2015-30-06 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007316-160830 | 002001 PAINTING AND REPAIR DR | LHI_120 | 3500 F50 | 0 BEN023 | 4/1/2015 | 1920 | 960 | 960 2014-30-13 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007315-160830 | 002000 COLUMBIA OFFICE REPAIR | LHI_120 | 3800 F50 | 0 BEN023 | 4/1/2015 | 1800 | 900 | 900 2015-30-06 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007314-160830 | 001999 CONSTRUCTION - BLACKW | LHI_120 | 3100 F50 | 0 ADI002 | 7/1/2015 | 66730.53 | 31697.1 | 35033.43 2014-30-17 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007313-160830 | 001998 ARCHITECTURAL DESIGN S | LHI_120 | 3320 F50 | 0 OTJ001 | 4/1/2015 | 1571.49 | 785.72 | 785.77 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007312-160830 | 001997 ENGINEERING AND CONST | LHI_120 | 3320 F50 | 0 GRE027 | 4/1/2015 | 8289 | 4144.51 | 4144.49 | | in_service LHI | Facility Improve Fixed Assets |
| 12059-SGV | LHI_120-AS-007311-160830 | 001996 CONSTRUCTION - BLACKW | LHI_120 | 3100 F50 | 0 ADI002 | 7/1/2015 | 22969.71 | 10910.63 | 12059.08 2014-30-17 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007310-160830 | 001995 DUE DILIGENCE FOR VA A | LHI_120 | 3331 F50 | 0 BAR036 | 1/1/2016 | 5850 | 2486.25 | 3363.75 2015-30-05 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007309-160830 | 001994 DUE DILIGENCE FOR BLAC | LHI_120 | 3100 F50 | 0 BAR036 | 7/1/2016 | 3538.8 | 1680.93 | 1857.87 2014-30-17 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007308-160830 | 001993 CONSULTANT FEES VA AS | LHI_120 | 3331 F50 | 0 MHW001 | 1/1/2016 | 17392.68 | 7391.93 | 10000.75 2015-30-05 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007307-160830 | 001992 PAINTING - CHESTERBROC | LHI_120 | 3654 F50 | 0 KUG002 | 4/1/2015 | 5200 | 2599.95 | 2600.05 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | CE_036-AS-006858-160830 | 001991 CAPITALIZED REDO OF WE | CE_036 | 3100 F50 | 0 PLA011 | 6/1/2015 | 45574 | 45574.01 | -0.01 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006857-160830 | 001990 vx4630g i5443x bala | CE_036 | 3656 F50 | 0 ZON003 | 4/1/2015 | 1809.42 | 1809.45 | -0.03 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006856-160830 | 001989 vx4630 gi5443x chesterbr | CE_036 | 3654 F50 | 0 ZON003 | 4/1/2015 | 2412.56 | 2412.55 | 0.01 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006855-160830 | 001988 vx4630 gi45443x reading | CE_036 | 3655 F50 | 0 ZON003 | 4/1/2015 | 3618.84 | 3618.87 | -0.03 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006854-160830 | 001987 vn4620 g i5333x reading | CE_036 | 3655 F50 | 0 ZON003 | 4/1/2015 | 580.88 | 580.87 | 0.01 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | FF_060-AS-006569-160830 | 001986 FURNITURE RKV | FF_060 | 3200 F50 | 0 | 4/1/2015 | 179803 | 179802.95 | 0.05 2014-30-17 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-006568-160830 | 001985 DR WIDRAS DESK | FF_060 | 3500 F50 | 0 CAB002 | 4/1/2015 | 7850 | 7850.05 | -0.05 2014-30-13 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | LHI_120-AS-007306-160830 | 001974 VA ASC INSPECTION | LHI_120 | 3331 F50 | 0 | 1/1/2016 | 3087 | 1311.98 | 1775.02 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007305-160830 | 001973 IMAGING | LHI_120 | 3320 F50 | 0 ABC004 | 3/1/2015 | 28.5 | 14.6 | 13.9 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007304-160830 | 001972 WOODBRIDGE BUILDING I | LHI_120 | 3320 F50 | 0 MCK013 | 3/1/2015 | 816.03 | 414.8 | 401.23 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007303-160830 | 001971 K STREET BUILDOUT | LHI_120 | 3500 F50 | 0 | 3/1/2015 | 51855.83 | 26359.96 | 25495.87 2014-30-13 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007302-160830 | 001970 DOOR | LHI_120 | 3403 F50 | 0 | 3/1/2015 | 3255 | 1654.63 | 1600.37 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007301-160830 | 001969 NEW & REPAIR CABINETS/ | LHI_120 | 3200 F50 | 0 | 3/1/2015 | 10200 | 5185 | 5015 2014-30-17 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | ME_060-AS-006678-160830 | 001968 RED LION MED SAFETY | ME_060 | 3940 F50 | 0 | 3/1/2015 | 2800 | 2799.95 | 0.05 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006677-160830 | 001967 NIKON INSTRUMENTS | ME_060 | 3654 F30 | 0 | 3/1/2015 | 2171.48 | 2171.5 | -0.02 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | LHI_120-AS-007300-160830 | 001959 BLACKWELL LEASEHOLD I | LHI_120 | 3100 F50 | 0 | 2/1/2015 | 18251.89 | 9430.18 | 8821.71 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | CE_036-AS-006853-160830 | 001958 COMPUTER EQUIPMENT | CE_036 | 3100 F49 | 0 | 2/1/2015 | -3259.87 | -3259.9 | 0.03 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006852-160830 | 001957 COMPUTER EQUIPMENT | CE_036 | 3100 F49 | 0 | 2/1/2015 | -1901.64 | -1901.67 | 0.03 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | FF_060-AS-006567-160830 | 001956 FURNITURE-DR. DOYLE | FF_060 | 3200 F50 | 0 | 2/1/2015 | 6048.36 | 6048.32 | 0.04 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | LHI_120-AS-007299-160830 | 001952 BLACKWELL TI ALLOWANC | LHI_120 | 3100 F50 | 0 | 2/1/2015 | -21263.49 | -10986.1 | -10277.39 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | FF_060-AS-006566-160830 | 001951 OFFICE FURNITURE | FF_060 | 3501 F50 | 0 WAS004 | 2/1/2015 | 3014 | 3014.06 | -0.06 HIFTkEY | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-006565-160830 | 001950 OFFICE CHAIRS | FF_060 | 3500 F50 | 0 AME064 | 2/1/2015 | 975.99 | 975.93 | 0.06 2014-30-13 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | LHI_120-AS-007298-160830 | 001947 1/8 REPLENISHMENT - BU | LHI_120 | 3100 F50 | 0 | 1/1/2015 | 21263.49 | 11163.3 | 10100.19 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007297-160830 | 001946 RKV FRAMING | LHI_120 | 3100 F50 | 0 | 1/1/2015 | 1431 | 751.28 | 679.72 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007296-160830 | 001945 TI ALLOWANCE - BLACKWI | LHI_120 | 3100 F50 | 0 | 1/1/2015 | -2799.36 | -1469.76 | -1329.6 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007295-160830 | 001944 RKV FRAMING | LHI_120 | 3100 F50 | 0 | 1/1/2015 | 360.4 | 189.17 | 171.23 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007294-160830 | 001943 RKV BUILDOUT | LHI_120 | 3100 F50 | 0 | 1/1/2015 | 18523.08 | 9724.66 | 8798.42 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007293-160830 | 001942 DC BUILDOUT | LHI_120 | 3100 F50 | 0 | 1/1/2015 | 9767.89 | 5128.18 | 4639.71 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007292-160830 | 001941 RKV BUILDOUT | LHI_120 | 3100 F50 | 0 | 1/1/2015 | 1500 | 787.5 | 712.5 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007291-160830 | 001914 K STREET LEASEHOLD IMP | LHI_120 | 3500 F50 | 0 | 12/1/2014 | -144234.48 | -76925.08 | -67309.4 2014-30-13 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007290-160830 | 001913 AMEX CHARGES | LHI_120 | 3100 F50 | 0 | 12/1/2014 | 3925.53 | 2093.54 | 1831.99 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007289-160830 | 001912 K STREET BUILDOUT | LHI_120 | 3500 F50 | 0 JAM008 | 12/1/2014 | 83696.81 | 44638.27 | 39058.54 2014-30-13 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007288-160830 | 001911 K STREET BUILDOUT - CAB | LHI_120 | 3500 F50 | 0 SYS003 | 12/1/2014 | 11204.12 | 5975.63 | 5228.49 2014-30-13 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007287-160830 | 001910 ROCKVILLE RENOVATION | LHI_120 | 3200 F50 | 0 GHT001 | 12/1/2014 | 500 | 266.7 | 233.3 2014-30-17 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007286-160830 | 001909 ANNANDALE CONSTRUCTI | LHI_120 | 3300 F49 | 0 CAM001 | 12/1/2014 | 2930 | 1562.7 | 1367.3 2014-30-12 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | CE_036-AS-006851-160830 | 001908 BUYOUT OF EQUIPMENT | CE_036 | 3100 F49 | 0 DEL004 | 12/1/2014 | 4199.13 | 4199.17 | -0.04 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006850-160830 | 001907 LAPTOP | CE_036 | 3100 F49 | 0 ZON003 | 12/1/2014 | 1901.64 | 1901.66 | -0.02 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006849-160830 | 001906 VOICE AND DATA LOCATIC | CE_036 | 3500 F49 | 0 SYS003 | 12/1/2014 | 2430 | 2430 | 0 2014-30-13 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | FF_060-AS-006564-160830 | 001905 OFFICE CHAIRS | FF_060 | 3500 F50 | 0 AME064 | 11/30/2014 | 975.99 | 959.68 | 16.31 2014-30-13 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-006563-160830 | 001904 OFFICE CHAIRS | FF_060 | 3500 F50 | 0 AME064 | 11/30/2014 | 2397.11 | 2357.19 | 39.92 2014-30-13 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | LHI_120-AS-007285-160830 | 001866 ROCKVILLE BUILDOUT | LHI_120 | 3200 F50 | 0 CAM001 | 11/1/2014 | 9422.3 | 5103.78 | 4318.52 2014-30-17 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007284-160830 | 001865 K STREET BUILDOUT | LHI_120 | 3500 F50 | 0 BEN023 | 11/1/2014 | 550 | 297.9 | 252.1 2014-30-13 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007283-160830 | 001864 FLOOR PREP | LHI_120 | 3300 F50 | 0 RYA003 | 11/1/2014 | 15997 | 8665.12 | 7331.88 2014-30-12 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007282-160830 | 001863 FLOOR PREP | LHI_120 | 3300 F50 | 0 RYA003 | 11/1/2014 | 1599 | 866.14 | 732.86 2014-30-12 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007281-160830 | 001862 K STREET CONSTRUCTION | LHI_120 | 3500 F50 | 0 JAM008 | 11/1/2014 | 70674.48 | 38282.05 | 32392.43 2014-30-13 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | CE_036-AS-006848-160830 | 001861 COMPUTER EQUIPMENT | CE_036 | 3500 F50 | 0 ICO002 | 11/1/2014 | 3207.6 | 3207.6 | 0 2014-30-13 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | ME_060-AS-006676-160830 | 001860 MED SUPPLIES | ME_060 | 3500 F26 | 0 MCK002 | 11/1/2014 | 5675.85 | 5675.8 | 0.05 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | FF_060-AS-006562-160830 | 001859 K STREET FURNITURE | FF_060 | 3500 F50 | 0 WAS004 | 11/1/2014 | 27172.23 | 27172.25 | -0.02 2014-30-13 | | in_service FF_ | Furniture & Offic Fixed Assets |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 110-SGV | LHI_120-AS-007280-160830 | 001842 DC BUILDOUT ALLOWANC LHI_120 | 3500 F50 | 0 | 10/1/2014 | -110603.38 | -60831.88 | -49771.5 2014-30-13 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007279-160830 | 001841 DC BUILDOUT   LHI_120 | 3500 F50 | 0 JAM008 | 10/1/2014 | 181017.75 | 99559.71 | 81458.04 2014-30-13 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007278-160830 | 001840 ANNANDALE BUILDOUT   LHI_120 | 3300 F50 | 0 GON001 | 10/1/2014 | 290 | 159.52 | 130.48 2014-30-13 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007277-160830 | 001839 DC BUILDOUT   LHI_120 | 3500 F50 | 0 BEN023 | 10/1/2014 | 1260 | 693 | 567 2014-30-13 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007276-160830 | 001838 RKV ARCHITECTUAL DESIG LHI_120 | 3200 F50 | 0 OTJ001 | 10/1/2014 | 1552.53 | 853.98 | 698.55 2014-30-17 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007275-160830 | 001837 LAMINATED FLOORING   LHI_120 | 3500 F50 | 0 RAS002 | 10/1/2014 | 2720 | 1496.02 | 1223.98 2014-30-13 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007274-160830 | 001836 K STREET ARCHITECTURE I LHI_120 | 3500 F50 | 0 SYS003 | 10/1/2014 | 9125.88 | 5019.28 | 4106.6 2014-30-13 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | CE_036-AS-006847-160830 | 001835 PC HARDWARE   CE_036 | 3100 F49 | 0 ZON003 | 10/1/2014 | 1901.64 | 1901.66 | -0.02 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006846-160830 | 001834 MS SURFACE POWER COR CE_036 | 3100 F49 | 0 ZON003 | 10/1/2014 | 84.8 | 84.8 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006845-160830 | 001833 SHIPPING   CE_036 | 3100 F49 | 0 ZON003 | 10/1/2014 | 100 | 99.95 | 0.05 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006844-160830 | 001832 PC MONITOR   CE_036 | 3100 F49 | 0 ZON003 | 10/1/2014 | 1127.84 | 1127.82 | 0.02 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006843-160830 | 001831 COMPUTER HARDWARE   CE_036 | 3100 F49 | 0 ZON003 | 10/1/2014 | 1484 | 1484.05 | -0.05 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006842-160830 | 001830 MS SURFACE   CE_036 | 3100 F49 | 0 ZON003 | 10/1/2014 | 1995.98 | 1996 | -0.02 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006841-160830 | 001829 MS DOCKING STATION   CE_036 | 3100 F49 | 0 ZON003 | 10/1/2014 | 326.48 | 326.46 | 0.02 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006840-160830 | 001828 HP ZBOOK   CE_036 | 3100 F49 | 0 ZON003 | 10/1/2014 | 1333.48 | 1333.49 | -0.01 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006839-160830 | 001827 PC MONITORS   CE_036 | 3500 F50 | 0 ZON003 | 10/1/2014 | 742 | 742.02 | -0.02 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006838-160830 | 001826 PC MONITORS   CE_036 | 3403 F50 | 0 ZON003 | 10/1/2014 | 742 | 742.02 | -0.02 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006837-160830 | 001825 PC MONITORS   CE_036 | 3200 F50 | 0 ZON003 | 10/1/2014 | 29205.12 | 29205.14 | -0.02 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006836-160830 | 001824 PC MONITORS   CE_036 | 3200 F50 | 0 ZON003 | 10/1/2014 | 6232.8 | 6232.82 | -0.02 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006835-160830 | 001823 PCS   CE_036 | 3500 F50 | 0 ZON003 | 10/1/2014 | 2433.76 | 2433.76 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006834-160830 | 001822 PCS   CE_036 | 3800 F50 | 0 ZON003 | 10/1/2014 | 2433.76 | 2433.76 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006833-160830 | 001821 PC MONITORS   CE_036 | 3320 F50 | 0 ZON003 | 10/1/2014 | 593.6 | 593.58 | 0.02 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006832-160830 | 001820 PC MONITORS   CE_036 | 3400 F50 | 0 ZON003 | 10/1/2014 | 593.6 | 593.58 | 0.02 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006831-160830 | 001819 PCS   CE_036 | 3320 F50 | 0 ZON003 | 10/1/2014 | 1825.32 | 1825.34 | -0.02 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006830-160830 | 001818 PCS   CE_036 | 3700 F50 | 0 ZON003 | 10/1/2014 | 1825.32 | 1825.34 | -0.02 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006829-160830 | 001817 PCS   CE_036 | 3970 F50 | 0 ZON003 | 10/1/2014 | 1825.32 | 1825.34 | -0.02 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006828-160830 | 001816 PC MONITORS   CE_036 | 3970 F50 | 0 ZON003 | 10/1/2014 | 445.2 | 445.18 | 0.02 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006827-160830 | 001815 PC MONITORS   CE_036 | 3700 F50 | 0 ZON003 | 10/1/2014 | 445.2 | 445.18 | 0.02 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006826-160830 | 001814 COMPUTER HARDWARE   CE_036 | 3100 F49 | 0 ZON003 | 10/1/2014 | 146.28 | 146.3 | -0.02 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006825-160830 | 001813 PC MONITORS   CE_036 | 3300 F50 | 0 ZON003 | 10/1/2014 | 4006.8 | 4006.8 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006824-160830 | 001812 PCS   CE_036 | 3960 F50 | 0 ZON003 | 10/1/2014 | 1216.88 | 1216.92 | -0.04 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006823-160830 | 001811 PCS   CE_036 | 3100 F50 | 0 ZON003 | 10/1/2014 | 1216.88 | 1216.92 | -0.04 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006822-160830 | 001810 PCS   CE_036 | 3400 F50 | 0 ZON003 | 10/1/2014 | 1216.88 | 1216.92 | -0.04 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006821-160830 | 001809 PCS   CE_036 | 3600 F50 | 0 ZON003 | 10/1/2014 | 1825.32 | 1825.34 | -0.02 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006820-160830 | 001808 PC MONITORS   CE_036 | 3600 F50 | 0 ZON003 | 10/1/2014 | 1632.4 | 1632.4 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006819-160830 | 001807 PCS   CE_036 | 3501 F50 | 0 ZON003 | 10/1/2014 | 608.44 | 608.44 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006818-160830 | 001806 PCS   CE_036 | 3501 F50 | 0 ZON003 | 10/1/2014 | 608.44 | 608.44 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006817-160830 | 001805 COMPUTER HARDWARE   CE_036 | 3500 F50 | 0 ZON003 | 10/1/2014 | 1099.22 | 1099.24 | -0.02 2014-30-13 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006816-160830 | 001804 COMPUTER HARDWARE   CE_036 | 3500 F50 | 0 ZON003 | 10/1/2014 | 1859.24 | 1859.24 | 0 2014-30-13 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006815-160830 | 001803 COMPUTER MONITORS   CE_036 | 3500 F50 | 0 ZON003 | 10/1/2014 | 457.92 | 457.92 | 0 2014-30-13 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006814-160830 | 001802 SURGE PROTECTOR STRIP CE_036 | 3500 F50 | 0 ZON003 | 10/1/2014 | 248.3 | 248.27 | 0.03 2014-30-13 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006813-160830 | 001801 HARDWARE SERVER TOOL CE_036 | 3100 F49 | 0 ZON003 | 10/1/2014 | 4766.12 | 4766.16 | -0.04 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006812-160830 | 001800 COMPUTER HARDWARE   CE_036 | 3201 F50 | 0 ZON003 | 10/1/2014 | 1051.08 | 1051.06 | 0.02 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006811-160830 | 001799 COMPUTER HARDWARE   CE_036 | 3301 F50 | 0 ZON003 | 10/1/2014 | 1051.08 | 1051.06 | 0.02 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006810-160830 | 001798 COMPUTER HARDWARE   CE_036 | 3969 F50 | 0 ZON003 | 10/1/2014 | 1051.08 | 1051.06 | 0.02 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006809-160830 | 001797 LCD TV   CE_036 | 3500 F50 | 0 ZON003 | 10/1/2014 | 467.92 | 467.87 | 0.05 2014-30-13 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | FF_060-AS-006561-160830 | 001796 OFFICE FURNITURE   FF_060 | 3300 F50 | 0 WAS004 | 10/1/2014 | 5269.96 | 5270.02 | -0.06 2014-30-12 | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-006560-160830 | 001795 CONFERENCE CHAIRS   FF_060 | 3500 F50 | 0 AME064 | 10/1/2014 | 1027.33 | 1027.39 | -0.06 2014-30-13 | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | CE_036-AS-006808-160830 | 001794 COMPUTER EQUIPMENT   CE_036 | 3320 F50 | 0 AME016 | 9/1/2014 | 874.5 | 874.54 | -0.04 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | FF_060-AS-006559-160830 | 001778 ARTWORK   FF_060 | 3300 F50 | 0 | 9/1/2014 | 4766.01 | 4766.05 | -0.04 2014-30-12 | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | LHI_120-AS-007273-160830 | 001777 K STREET RENOVATION   LHI_120 | 3500 F50 | 0 JAM008 | 9/1/2014 | 110603.38 | 61753.57 | 48849.81 2014-30-13 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007272-160830 | 001776 PAINTING - ROCKVILLE   LHI_120 | 3200 F50 | 0 GON001 | 9/1/2014 | 450 | 251.25 | 198.75 2014-30-17 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007271-160830 | 001775 PAINTING-ANNANDALE   LHI_120 | 3300 F50 | 0 GON001 | 9/1/2014 | 450 | 251.25 | 198.75 2014-30-12 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007270-160830 | 001774 ROCKVILLE RENOVATION   LHI_120 | 3200 F50 | 0 CAM001 | 9/1/2014 | 57104.7 | 31883.38 | 25221.32 2014-30-17 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007269-160830 | 001773 ROCKVILLE RENOVATION / LHI_120 | 3200 F50 | 0 OTJ001 | 9/1/2014 | 280.02 | 156.34 | 123.68 2014-30-17 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007268-160830 | 001772 ANNANDALE RENOVATION LHI_120 | 3300 F50 | 0 GON001 | 9/1/2014 | 3730 | 2082.56 | 1647.44 2014-30-12 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | FF_060-AS-006558-160830 | 001771 MOBILE PEDESTALS   FF_060 | 3200 F50 | 0 WAS004 | 9/1/2014 | 300 | 300 | 0 2014-30-17 | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-006557-160830 | 001770 MOBILE PEDESTALS   FF_060 | 3300 F50 | 0 WAS004 | 9/1/2014 | 300 | 300 | 0 2014-30-12 | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | ME_060-AS-006675-160830 | 001769 TABLETOP AUTOCLAVE   ME_060 | 3200 F50 | 0 MED012 | 9/1/2014 | 14527.94 | 14528 | -0.06 2014-30-16 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | FF_060-AS-006556-160830 | 001768 OFFICE FURNITURE   FF_060 | 3500 F50 | 0 WAS004 | 9/1/2014 | 27518 | 27518.05 | -0.05 | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-006555-160830 | 001767 WALL CABINETS   FF_060 | 3300 F50 | 0 CAB002 | 9/1/2014 | 2940 | 2940 | 0 | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | LHI_120-AS-007267-160830 | 001766 ANNANDALE - PAINTING   LHI_120 | 3300 F50 | 0 GON001 | 8/1/2014 | 1870 | 1059.66 | 810.34 2014-30-12 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007266-160830 | 001765 ANNANDALE RENNOVATIC LHI_120 | 3300 F50 | 0 WAS004 | 8/1/2014 | 5322 | 3015.8 | 2306.2 2014-30-12 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007265-160830 | 001764 CONSTRUCTION - ROCKVII LHI_120 | 3200 F50 | 0 MET004 | 8/1/2014 | 2165 | 1226.76 | 938.24 2014-30-17 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007264-160830 | 001763 CONSTRUCTION - ROCKVII LHI_120 | 3200 F50 | 0 GHT001 | 8/1/2014 | 3000 | 1700 | 1300 2014-30-17 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | CE_036-AS-006807-160830 | 001762 COMPUTER EQUIPMENT   CE_036 | 3100 F30 | 0 ZON003 | 8/1/2014 | 11961.04 | 11961.07 | -0.03 2014-30-18 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006806-160830 | 001761 COMPUTER MONITORS   CE_036 | 3100 F30 | 0 ZON003 | 8/1/2014 | 2771.2 | 2771.16 | 0.04 2014-30-18 | in_service CE_ | Computer Equip Fixed Assets |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 110-SGV | ME_060-AS-006674-160830 | 001760 VACUUM PUMP | ME_060 | 3940 F50 | 0 COO009 | 8/1/2014 | 3922 | 3921.94 | 0.06 2014-30-14 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | FF_060-AS-006554-160830 | 001759 FILE CABINETS/BOOKCASE FF_060 | | 3960 F50 | 0 WAS004 | 8/1/2014 | 1808.47 | 1808.5 | -0.03 | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | CE_036-AS-006805-160830 | 001758 CANON IMAGE FORMULA CE_036 | | 3100 F30 | 0 ZON003 | 8/1/2014 | 6963.5 | 6963.52 | -0.02 2014-30-19 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006804-160830 | 001757 COMPUTER HARDWARE CE_036 | | 3970 F50 | 0 ZON003 | 8/1/2014 | 3195.9 | 3195.91 | -0.01 2014-30-19 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006803-160830 | 001756 COMPUTER HARDWARE CE_036 | | 3970 F50 | 0 ZON003 | 8/1/2014 | 1083.32 | 1083.36 | -0.04 2014-30-19 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006802-160830 | 001755 COMPUTER HARDWARE CE_036 | | 3100 F49 | 0 ZON003 | 8/1/2014 | 1034.92 | 1034.88 | 0.04 2014-30-19 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006801-160830 | 001754 COMPUTER EQUIPMENT CE_036 | | 3200 F50 | 0 NET001 | 8/1/2014 | 1591.34 | 1591.36 | -0.02 2014-30-05 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006800-160830 | 001753 COMPUTER EQUIPMENT CE_036 | | 3320 F50 | 0 NET001 | 8/1/2014 | 1060.89 | 1060.87 | 0.02 2014-30-05 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006799-160830 | 001752 COMPUTER EQUIPMENT CE_036 | | 3403 F50 | 0 NET001 | 8/1/2014 | 1060.89 | 1060.87 | 0.02 2014-30-05 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006798-160830 | 001751 COMPUTER EQUIPMENT CE_036 | | 3990 F50 | 0 NET001 | 8/1/2014 | 1060.89 | 1060.87 | 0.02 2014-30-05 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006797-160830 | 001750 COMPUTER EQUIPMENT CE_036 | | 3501 F50 | 0 NET001 | 8/1/2014 | 1060.89 | 1060.87 | 0.02 2014-30-05 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006796-160830 | 001749 COMPUTER EQUIPMENT CE_036 | | 3310 F50 | 0 NET001 | 8/1/2014 | 1060.89 | 1060.87 | 0.02 2014-30-05 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006795-160830 | 001748 COMPUTER EQUIPMENT CE_036 | | 3970 F50 | 0 NET001 | 8/1/2014 | 1060.89 | 1060.87 | 0.02 2014-30-05 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006794-160830 | 001734 COMPUTERS | CE_036 | 3100 F49 | 0 ZON003 | 7/1/2014 | 16343.08 | 16343.08 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006793-160830 | 001733 COMPUTERS | CE_036 | 3100 F49 | 0 ZON003 | 7/1/2014 | 5196.12 | 5196.1 | 0.02 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | LHI_120-AS-007263-160830 | 001732 CONSTRUCTION FEES LHI_120 | | 3300 F50 | 0 GON001 | 7/1/2014 | 1380 | 793.5 | 586.5 2014-30-12 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007262-160830 | 001731 ARCHITECTURAL DESIGN S LHI_120 | | 3500 F50 | 0 OTJ001 | 7/1/2014 | 1869.87 | 1075.1 | 794.77 2014-30-13 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | CE_036-AS-006792-160830 | 001730 CATALYST 2960S STACK 4{ CE_036 | | 3200 F50 | 0 ICO001 | 7/1/2014 | 5151.6 | 5151.6 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006791-160830 | 001729 HARD DRIVE | CE_036 | 3960 F50 | 0 ZON003 | 7/1/2014 | 356.4 | 356.4 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006790-160830 | 001728 HARD DRIVE | CE_036 | 3700 F50 | 0 ZON003 | 7/1/2014 | 356.39 | 356.39 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | LHI_060-AS-007261-160830 | 001727 WALL CABINETS | LHI_060 | 3500 F50 | 0 | 6/1/2014 | 1480 | 1479.95 | 0.05 2014-30-13 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007260-160830 | 001726 CONSTRUCTION SERVICES LHI_060 | | 3500 F50 | 0 GHT001 | 6/1/2014 | 11.55 | 11.62 | -0.07 2014-30-13 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007259-160830 | 001725 CONSTRUCTION SERVICES LHI_060 | | 3500 F50 | 0 GHT001 | 6/1/2014 | 4800 | 4800 | 0 2014-30-13 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007258-160830 | 001724 DEPOSIT ON NEW FLOORI LHI_060 | | 3300 F50 | 0 RYA003 | 6/1/2014 | 8000 | 8000.05 | -0.05 2014-30-12 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | ME_060-AS-006673-160830 | 001723 INJECTOR/MUSHROOM ME_060 | | 3961 F18 | 0 ORI001 | 6/1/2014 | 6257.57 | 6257.64 | -0.07 2014-30-10 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | FF_060-AS-006553-160830 | 001722 OFFICE FURNITURE | FF_060 | 3100 F50 | 0 | 6/1/2014 | 805.5 | 805.51 | -0.01 NA | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | CE_036-AS-006789-160830 | 001721 COMP HARDWARE | CE_036 | 3700 F50 | 0 ZON003 | 6/1/2014 | 4833.6 | 4833.59 | 0.01 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006788-160830 | 001720 8 ACER MONITORS/2 NAS CE_036 | | 3700 F50 | 0 ZON003 | 6/1/2014 | 1742.05 | 1742.05 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006787-160830 | 001719 HP MEMORY 8GB | CE_036 | 3100 F50 | 0 ZON003 | 6/1/2014 | 2616.17 | 2616.21 | -0.04 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006786-160830 | 001718 ACER COMPUTER MONITC CE_036 | | 3200 F50 | 0 CDW001 | 6/1/2014 | 867.61 | 867.61 | 0 2014-30-08 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006785-160830 | 001717 ACER COMPUTER MONITC CE_036 | | 3310 F50 | 0 CDW001 | 6/1/2014 | 3495.3 | 3495.33 | -0.03 NA | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | ME_060-AS-006672-160830 | 001716 THERMO PLATE/WATER C ME_060 | | 3960 F50 | 0 ORI001 | 6/1/2014 | 4923.7 | 4923.74 | -0.04 2014-30-11 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006671-160830 | 001715 MISC. EQUIP | ME_060 | 3960 F50 | 0 | 6/1/2014 | 5583.92 | 5583.91 | 0.01 2014-30-11 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006670-160830 | 001714 VARIOUS MEDICAL SUPPLI ME_060 | | 3960 F50 | 0 ORI001 | 6/1/2014 | 74196.82 | 74196.86 | -0.04 2014-30-02 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006669-160830 | 001711 CENTRIFUGE | ME_060 | 3300 F50 | 0 | 5/1/2014 | 2792.02 | 2792.05 | -0.03 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006668-160830 | 001710 EXAM LIGHT | ME_060 | 3100 F50 | 0 | 5/1/2014 | 1275 | 1275 | 0 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | CE_036-AS-006784-160830 | 001709 COMPUTERS | CE_036 | 3100 F50 | 0 CDW001 | 5/1/2014 | 4197.9 | 4197.88 | 0.02 2014-30-08 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006783-160830 | 001708 COMPUTERS | CE_036 | 3961 F50 | 0 CDW001 | 5/1/2014 | 1348.59 | 1348.62 | -0.03 2014-30-07 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006782-160830 | 001707 COMPUTERS | CE_036 | 3100 F50 | 0 CDW001 | 5/1/2014 | 888.09 | 888.06 | 0.03 2014-30-08 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006781-160830 | 001706 COMPUTERS | CE_036 | 3100 F50 | 0 CDW001 | 5/1/2014 | 1453.03 | 1453.04 | -0.01 2014-30-08 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | ME_060-AS-006667-160830 | 001705 ULTRASOUND PARTS | ME_060 | 3200 F50 | 0 | 5/1/2014 | 1419 | 1419 | 0 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006666-160830 | 001704 SW OPTION KIT | ME_060 | 3200 F50 | 0 | 5/1/2014 | 3828 | 3828 | 0 NA | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | CE_036-AS-006780-160830 | 001689 COMPUTERS | CE_036 | 3200 F50 | 0 CDW001 | 4/1/2014 | 1346.6 | 1346.6 | 0 2014-30-08 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006779-160830 | 001688 COMPUTERS | CE_036 | 3300 F50 | 0 CDW001 | 3/31/2014 | 1348.59 | 1348.59 | 0 2014-30-08 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006778-160830 | 001687 COMPUTER MONITOR | CE_036 | 3300 F50 | 0 CDW001 | 4/1/2014 | 257.1 | 257.13 | -0.03 NA | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006777-160830 | 001686 COMPUTERS | CE_036 | 3800 F50 | 0 CDW001 | 4/1/2014 | 11168.56 | 11168.53 | 0.03 2014-30-07 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006776-160830 | 001685 LASERFICHE UNITED SERV CE_036 | | 3200 F50 | 0 | 4/1/2014 | 8148 | 8148.01 | -0.01 NA | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | ME_060-AS-006665-160830 | 001684 MINI INCUBATOR | ME_060 | 3968 F50 | 0 | 4/1/2014 | 13356 | 13356 | 0 2014-30-04 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | CE_036-AS-006775-160830 | 001683 WIRELESS ROUTER | CE_036 | 3200 F50 | 0 NET001 | 4/1/2014 | 673.21 | 673.21 | 0 2014-30-05 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | FF_060-AS-006552-160830 | 001682 Office Chairs | FF_060 | 3100 F50 | 0 | 4/1/2014 | 1676 | 1676.05 | -0.05 NA | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | ME_060-AS-006664-160830 | 001673 ULTRACLAVE STERILIZER ME_060 | | 3300 F50 | 0 | 3/1/2014 | 3487.89 | 3487.94 | -0.05 2013-30-24 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006663-160830 | 001672 CENTRIFUGE | ME_060 | 3500 F50 | 0 | 4/1/2014 | 2792.02 | 2792.05 | -0.03 2013-30-33 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006662-160830 | 001671 MINI INCUBATOR | ME_060 | 3960 F50 | 0 | 3/1/2014 | 26712 | 26712 | 0 2014-30-04 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | LHI_106-AS-007257-160830 | 001668 Buildout | LHI_106 | 3100 F50 | 0 CAU001 | 2/1/2014 | -28015.2 | -19557.81 | -8457.39 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_106-AS-007256-160830 | 001667 Buildout | LHI_106 | 3100 F50 | 0 CAU001 | 2/1/2014 | 55496.99 | 38743.13 | 16753.86 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | CE_036-AS-006774-160830 | 001666 Computers | CE_036 | 3100 F50 | 0 | 2/1/2014 | 2873.4 | 2873.4 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | ME_060-AS-006661-160830 | 001665 Centrifuge | ME_060 | 3930 F50 | 0 | 2/1/2014 | 2792.02 | 2792.05 | -0.03 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006660-160830 | 001664 Microscope | ME_060 | 3100 F50 | 0 | 2/1/2014 | 8016.37 | 8016.33 | 0.04 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | LHI_106-AS-007255-160830 | 001663 Buildout | LHI_106 | 3100 F50 | 0 SHU001 | 2/1/2014 | 13331.5 | 9306.95 | 4024.55 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | ME_060-AS-006659-160830 | 001662 Microscope Frame | ME_060 | 3930 F50 | 0 ORI001 | 2/1/2014 | 4119.63 | 4119.66 | -0.03 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006658-160830 | 001661 Autoclave | ME_060 | 3960 F50 | 0 | 2/1/2014 | 2906 | 2906.05 | -0.05 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | LHI_107-AS-007254-160830 | 001653 Buildout | LHI_107 | 3100 F50 | 0 CAU001 | 1/1/2014 | -167601.69 | -117477.78 | -50123.91 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_107-AS-007253-160830 | 001652 Buildout | LHI_107 | 3100 F50 | 0 CAU001 | 1/1/2014 | -13308.53 | -9328.47 | -3980.06 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_107-AS-007252-160830 | 001651 Buildout | LHI_107 | 3100 F50 | 0 SHU001 | 1/1/2014 | 2411.5 | 1690.3 | 721.2 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | CE_036-AS-006773-160830 | 001650 Computers | CE_036 | 3100 F50 | 0 CDW001 | 1/1/2014 | 7344.17 | 7344.17 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006772-160830 | 001649 Computers | CE_036 | 3100 F50 | 0 CDW001 | 1/1/2014 | 857.07 | 857.07 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006771-160830 | 001648 Phone System | CE_036 | 3100 F50 | 0 ICO001 | 1/1/2014 | 196307.5 | 196307.5 | 0 | in_service CE_ | Computer Equip Fixed Assets |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110-SGV | ME_060-AS-006657-160830 | 001647 Patient Monitor | ME_060 | 3940 F50 | 0 | 1/1/2014 | 2906 | 2906.05 | -0.05 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006656-160830 | 001646 Microscope | ME_060 | 3930 F50 | 0 ORI001 | 1/1/2014 | 4119.63 | 4119.66 | -0.03 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | LHI_108-AS-007251-160830 | 001635 Buildout | LHI_108 | 3100 F50 | 0 CAU001 | 12/1/2013 | 20601.9 | 14497.69 | 6104.21 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_108-AS-007250-160830 | 001634 Buildout | LHI_108 | 3100 F50 | 0 CAU001 | 12/1/2013 | 44895.76 | 31593.25 | 13302.51 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_108-AS-007249-160830 | 001633 Buildout | LHI_108 | 3100 F50 | 0 CAU001 | 12/1/2013 | 30328.18 | 21342 | 8986.18 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | CE_036-AS-006770-160830 | 001632 Computers & Monitors | CE_036 | 3500 F50 | 0 | 12/1/2013 | 8647.73 | 8647.73 | 0 2013-30-36 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006769-160830 | 001631 ADSK Autocad | CE_036 | 3100 F50 | 0 | 12/1/2013 | 3869.79 | 3869.79 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006768-160830 | 001630 Computers & Monitors | CE_036 | 3700 F50 | 0 | 12/1/2013 | 5947.34 | 5947.34 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006767-160830 | 001629 Acer Computers & Monito | CE_036 | 3100 F50 | 0 CDW001 | 12/1/2013 | 7669.05 | 7669.05 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | ME_060-AS-006655-160830 | 001628 Misc Instrument | ME_060 | 3930 F50 | 0 | 12/1/2013 | 2995.66 | 2995.58 | 0.08 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | LHI_109-AS-007248-160830 | 001625 Buildout | LHI_109 | 3100 F50 | 0 CAU001 | 11/1/2013 | 39427.36 | 27852.41 | 11574.95 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_109-AS-007247-160830 | 001624 Build Out | LHI_109 | 3100 F50 | 0 SHU001 | 11/1/2013 | 91 | 64.3 | 26.7 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_109-AS-007246-160830 | 001623 Build Out | LHI_109 | 3100 F50 | 0 SHU001 | 11/1/2013 | 7872 | 5560.94 | 2311.06 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_109-AS-007245-160830 | 001622 Buildout | LHI_109 | 3100 F50 | 0 CAU001 | 11/1/2013 | 19385.38 | 13694.26 | 5691.12 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_105-AS-007244-160830 | 001621 Door Etching | LHI_105 | 3600 F50 | 0 | 11/1/2013 | 821.5 | 602.5 | 219 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_109-AS-007243-160830 | 001620 BuildOut | LHI_109 | 3100 F50 | 0 CAU001 | 11/1/2013 | 12963.11 | 9157.43 | 3805.68 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_105-AS-007242-160830 | 001619 Build Out | LHI_105 | 3600 F50 | 0 | 11/1/2013 | 678.25 | 497.42 | 180.83 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | CE_036-AS-006766-160830 | 001618 HP SB 3600 | CE_036 | 3970 F50 | 0 CDW001 | 11/1/2013 | 4224.44 | 4224.44 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006765-160830 | 001617 HP SB 3600 | CE_036 | 3400 F50 | 0 CDW001 | 11/1/2013 | 4224.44 | 4224.44 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006764-160830 | 001616 WIN7 Pro | CE_036 | 3960 F50 | 0 | 11/1/2013 | -962.2 | -962.2 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006763-160830 | 001615 WIN7 Pro | CE_036 | 3960 F50 | 0 | 11/1/2013 | -1782.73 | -1782.73 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006762-160830 | 001614 WIN7 Pro | CE_036 | 3960 F50 | 0 | 11/1/2013 | 3110.05 | 3110.05 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006761-160830 | 001613 Acer VN262 | CE_036 | 3600 F50 | 0 CDW001 | 11/1/2013 | 4285.25 | 4285.25 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006760-160830 | 001612 Acer VN262 | CE_036 | 3300 F50 | 0 CDW001 | 11/1/2013 | 4285.25 | 4285.25 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | ME_060-AS-006654-160830 | 001611 Adapter | ME_060 | 3100 F50 | 0 VWR001 | 11/1/2013 | 608.43 | 608.43 | 0 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006653-160830 | 001610 System 5 | ME_060 | 3940 F50 | 0 | 11/1/2013 | 3210 | 3210 | 0 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | LHI_060-AS-007241-160830 | 001606 Build Out | LHI_060 | 3100 F50 | 0 | 10/1/2013 | 7905.14 | 7905.22 | -0.08 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007240-160830 | 001605 Build Out | LHI_060 | 3100 F50 | 0 | 10/1/2013 | 257.4 | 257.4 | 0 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007239-160830 | 001604 Build Out | LHI_060 | 3100 F50 | 0 OBE001 | 10/1/2013 | 2255 | 2255.04 | -0.04 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007238-160830 | 001603 Build Out | LHI_060 | 3100 F50 | 0 OBE001 | 10/1/2013 | 574 | 573.96 | 0.04 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | CE_036-AS-006759-160830 | 001602 Cataylsyt | CE_036 | 3500 F50 | 0 NET001 | 10/1/2013 | 4043.16 | 4043.16 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | ME_060-AS-006652-160830 | 001601 Suction Regulators | ME_060 | 3960 F50 | 0 | 10/1/2013 | 1029.24 | 1029.27 | -0.03 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006651-160830 | 001600 Centrifuge | ME_060 | 3100 F50 | 0 NAE001 | 10/1/2013 | 5549.79 | 5549.76 | 0.03 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | FF_060-AS-006551-160830 | 001599 Corner Desk | FF_060 | 3500 F50 | 0 | 10/1/2013 | 2847.12 | 2847.18 | -0.06 | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | LHI_060-AS-007237-160830 | 001596 Build Out | LHI_060 | 3100 F50 | 0 SHU001 | 9/1/2013 | 3640 | 3639.97 | 0.03 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_116-AS-007236-160830 | 001595 Build Out | LHI_116 | 3960 F50 | 0 | 9/1/2013 | 4516.48 | 3075.87 | 1440.61 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_116-AS-007235-160830 | 001594 10 Telephone & Install | LHI_116 | 3960 F50 | 0 BEN001 | 9/1/2013 | 4372.5 | 2977.88 | 1394.62 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007234-160830 | 001593 Build Out | LHI_060 | 3100 F50 | 0 OBE001 | 9/1/2013 | 2296 | 2295.96 | 0.04 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007233-160830 | 001592 Build Out | LHI_060 | 3100 F50 | 0 SHU001 | 9/1/2013 | 3537.67 | 3537.71 | -0.04 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007232-160830 | 001591 Build Out | LHI_060 | 3100 F50 | 0 SHU001 | 9/1/2013 | 8963.5 | 8963.53 | -0.03 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_116-AS-007231-160830 | 001590 Build Out | LHI_116 | 3960 F50 | 0 | 9/1/2013 | 11703.17 | 7970.28 | 3732.89 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_116-AS-007230-160830 | 001588 Build Out | LHI_116 | 3960 F50 | 0 | 9/1/2013 | 9055.81 | 6167.32 | 2888.49 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_116-AS-007229-160830 | 001587 Build Out | LHI_116 | 3960 F50 | 0 | 9/1/2013 | 45816.75 | 31202.73 | 14614.02 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_108-AS-007228-160830 | 001586 Credenzas and assorted Fu | LHI_108 | 3600 F50 | 0 WAS001 | 9/1/2013 | 17031.57 | 12458.3 | 4573.27 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_108-AS-007227-160830 | 001585 Build Out | LHI_108 | 3600 F50 | 0 | 9/1/2013 | 5008 | 3663.26 | 1344.74 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | CE_036-AS-006758-160830 | 001584 Phones & Licensiing | CE_036 | 3960 F50 | 0 | 9/1/2013 | 37414.43 | 37414.43 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006757-160830 | 001583 Phones & Licensiing | CE_036 | 3960 F50 | 0 | 9/1/2013 | 13855.75 | 13855.75 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006756-160830 | 001582 HP SV DVD | CE_036 | 3100 F50 | 0 CDW001 | 9/1/2013 | 3710.36 | 3710.36 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | ME_060-AS-006650-160830 | 001581 4 Workstations | ME_060 | 3100 F50 | 0 ORI001 | 9/1/2013 | 108019.58 | 108019.57 | 0.01 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006649-160830 | 001580 Centrifuge | ME_060 | 3960 F50 | 0 | 9/1/2013 | 2089.91 | 2089.97 | -0.06 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006648-160830 | 001579 Three Axis Joystick | ME_060 | 3100 F50 | 0 ORI001 | 9/1/2013 | 23738.17 | 23738.13 | 0.04 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | LHI_060-AS-007226-160830 | 001574 Exam Table | LHI_060 | 3600 F50 | 0 | 8/1/2013 | 2099.23 | 2099.19 | 0.04 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007225-160830 | 001573 Cabling | LHI_060 | 3600 F50 | 0 | 8/1/2013 | 6250 | 6249.96 | 0.04 2013-30-13 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_117-AS-007224-160830 | 001572 Monitor Suite & Access Co | LHI_117 | 3960 F50 | 0 | 8/1/2013 | 1114.1 | 761.77 | 352.33 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_117-AS-007223-160830 | 001571 Camera System | LHI_117 | 3960 F50 | 0 NER001 | 8/1/2013 | 420 | 287.2 | 132.8 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_117-AS-007222-160830 | 001570 Camera System | LHI_117 | 3960 F50 | 0 NER001 | 8/1/2013 | 300 | 205.18 | 94.82 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_117-AS-007221-160830 | 001569 Monitor Suite & Access Co | LHI_117 | 3960 F50 | 0 | 8/1/2013 | 1114.1 | 761.77 | 352.33 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | ME_060-AS-006647-160830 | 001568 Aspir Pump | ME_060 | 3100 F50 | 0 ORI001 | 8/1/2013 | 2104.91 | 2104.97 | -0.06 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006646-160830 | 001567 Monitor | ME_060 | 3100 F50 | 0 | 8/1/2013 | 8752.44 | 8752.47 | -0.03 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006645-160830 | 001566 Printer | ME_060 | 3960 F50 | 0 ANT002 | 8/1/2013 | 3061.9 | 3061.96 | -0.06 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | LHI_060-AS-007220-160830 | 001565 Cabling | LHI_060 | 3600 F50 | 0 | 7/1/2013 | 6250 | 6249.97 | 0.03 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_118-AS-007219-160830 | 001564 Buildout | LHI_118 | 3960 F50 | 0 NER001 | 7/1/2013 | 594.68 | 408.24 | 186.44 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_118-AS-007218-160830 | 001563 Buildout | LHI_118 | 3960 F50 | 0 | 7/1/2013 | 16583.16 | 11383.33 | 5199.83 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | ME_060-AS-006644-160830 | 001562 Buildout | ME_060 | 3960 F50 | 0 | 7/1/2013 | -1000 | -999.96 | -0.04 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006643-160830 | 001561 Suction Regulators | ME_060 | 3960 F50 | 0 | 7/1/2013 | 34450 | 34449.97 | 0.03 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006642-160830 | 001560 Suction Regulators | ME_060 | 3960 F50 | 0 | 7/1/2013 | 225.95 | 225.94 | 0.01 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | LHI_118-AS-007217-160830 | 001559 Cataylst | LHI_118 | 3960 F50 | 0 NET001 | 7/1/2013 | 6133 | 4209.99 | 1923.01 | in_service LHI | Facility Improve Fixed Assets |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110-SGV | LHI_118-AS-007216-160830 | 001558 Buildout | LHI_118 | 3960 F50 | 0 | | 7/1/2013 | 5322.32 | 3653.47 | 1668.85 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_118-AS-007215-160830 | 001557 Monitor Suite Access Cont | LHI_118 | 3960 F50 | 0 | | 7/1/2013 | 514.1 | 352.84 | 161.26 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_118-AS-007214-160830 | 001556 Remove Fire Alarm | LHI_118 | 3960 F50 | 0 | | 7/1/2013 | 1575.15 | 1081.31 | 493.84 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_118-AS-007213-160830 | 001555 Buildout | LHI_118 | 3960 F50 | 0 LAS001 | | 7/1/2013 | 3015.7 | 2070.05 | 945.65 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_118-AS-007212-160830 | 001554 Moving Services | LHI_118 | 3960 F50 | 0 OFF001 | | 7/1/2013 | 4638.55 | 3184.11 | 1454.44 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_118-AS-007211-160830 | 001553 Reader on Suite | LHI_118 | 3960 F50 | 0 | | 7/1/2013 | 24572.5 | 16867.5 | 7705 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | CE_036-AS-006755-160830 | 001552 4GB DVD | CE_036 | 3100 F50 | 0 CDW001 | | 7/1/2013 | 1237.35 | 1237.35 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006754-160830 | 001551 VN282 2GB | CE_036 | 3100 F50 | 0 | | 7/1/2013 | 962.2 | 962.2 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006753-160830 | 001550 Computers, Monitors | CE_036 | 3960 F50 | 0 | | 7/1/2013 | 5679.22 | 5679.22 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006752-160830 | 001549 Tilting Mount | CE_036 | 3960 F50 | 0 NER001 | | 7/1/2013 | 861.17 | 861.17 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006751-160830 | 001548 Wiring | CE_036 | 3960 F50 | 0 | | 7/1/2013 | 4121.14 | 4121.14 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006750-160830 | 001547 Business Monitor | CE_036 | 3100 F50 | 0 | | 7/1/2013 | 712.3 | 712.3 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | ME_060-AS-006641-160830 | 001546 Incubator | ME_060 | 3960 F50 | 0 | | 7/1/2013 | 13356 | 13356 | 0 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006640-160830 | 001545 Autoclave | ME_060 | 3960 F50 | 0 | | 7/1/2013 | 9692.64 | 9692.65 | -0.01 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006639-160830 | 001544 4 Foot Workstation | ME_060 | 3960 F50 | 0 ORI001 | | 7/1/2013 | 76297.53 | 76297.52 | 0.01 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | FF_060-AS-006550-160830 | 001543 Two Seat Lounge | FF_060 | 3960 F50 | 0 WAS001 | | 7/1/2013 | 3997 | 3996.97 | 0.03 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-006549-160830 | 001542 Laminate Walls | FF_060 | 3960 F50 | 0 WAS001 | | 7/1/2013 | 5235 | 5235 | 0 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-006548-160830 | 001541 High Back Chair | FF_060 | 3960 F50 | 0 WAS001 | | 7/1/2013 | 2012.13 | 2012.11 | 0.02 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-006547-160830 | 001540 Chairs, File Cabinets, asso | FF_060 | 3960 F50 | 0 WAS001 | | 7/1/2013 | -918.82 | -918.82 | 0 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-006546-160830 | 001539 Chairs, File Cabinets, asso | FF_060 | 3960 F50 | 0 WAS001 | | 7/1/2013 | 53103.29 | 53103.3 | -0.01 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | LHI_119-AS-007210-160830 | 001537 Build Out | LHI_119 | 3960 F50 | 0 | | 6/1/2013 | 1500 | 1033.63 | 466.37 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_119-AS-007209-160830 | 001536 Build Out | LHI_119 | 3960 F50 | 0 | | 6/1/2013 | 637 | 438.98 | 198.02 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_119-AS-007208-160830 | 001535 Build Out | LHI_119 | 3960 F50 | 0 | | 6/1/2013 | 217.5 | 149.88 | 67.62 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_119-AS-007207-160830 | 001534 Build Out | LHI_119 | 3960 F50 | 0 | | 6/1/2013 | 478.5 | 329.62 | 148.88 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_119-AS-007206-160830 | 001533 Build Out | LHI_119 | 3960 F50 | 0 | | 6/1/2013 | 24572.5 | 16932.24 | 7640.26 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | CE_036-AS-006749-160830 | 001532 CE | CE_036 | 3960 F50 | 0 | | 6/1/2013 | 3362.33 | 3362.33 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006748-160830 | 001531 CE | CE_036 | 3960 F50 | 0 | | 6/1/2013 | 4527.38 | 4527.38 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006747-160830 | 001530 CE | CE_036 | 3960 F50 | 0 | | 6/1/2013 | 1478.7 | 1478.7 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | LHI_119-AS-007205-160830 | 001528 Build Out | LHI_119 | 3960 F50 | 0 | | 6/1/2013 | 11847.35 | 8163.72 | 3683.63 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_119-AS-007204-160830 | 001527 Build Out | LHI_119 | 3960 F50 | 0 MOW001 | | 6/1/2013 | 5061.57 | 3487.83 | 1573.74 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_119-AS-007203-160830 | 001526 Build Out | LHI_119 | 3960 F50 | 0 LAU001 | | 6/1/2013 | 6500 | 4478.94 | 2021.06 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_119-AS-007202-160830 | 001525 Build Out | LHI_119 | 3960 F50 | 0 | | 6/1/2013 | 10434.89 | 7190.49 | 3244.4 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | CE_036-AS-006746-160830 | 001524 Acer Veriton | CE_036 | 3960 F50 | 0 | | 6/1/2013 | 22879.1 | 22879.1 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006745-160830 | 001523 Samsung LED | CE_036 | 3960 F50 | 0 | | 6/1/2013 | 6639.84 | 6639.84 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006744-160830 | 001522 Acer Veriton | CE_036 | 3960 F50 | 0 | | 6/1/2013 | 2497.36 | 2497.36 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006743-160830 | 001521 Battery Module | CE_036 | 3960 F50 | 0 | | 6/1/2013 | 4978.72 | 4978.72 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006742-160830 | 001520 LCD Monitor | CE_036 | 3960 F50 | 0 | | 6/1/2013 | 1882.56 | 1882.56 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006741-160830 | 001519 Smart Rack | CE_036 | 3960 F50 | 0 | | 6/1/2013 | 729.28 | 729.28 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006740-160830 | 001518 Window 7 Pro | CE_036 | 3960 F50 | 0 | | 6/1/2013 | 1023.9 | 1023.9 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006739-160830 | 001517 LabelWriter | CE_036 | 3960 F50 | 0 | | 6/1/2013 | 992.81 | 992.81 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006738-160830 | 001516 Cataylst | CE_036 | 3960 F50 | 0 NET001 | | 6/1/2013 | 25221.92 | 25221.92 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | ME_060-AS-006638-160830 | 001515 Table, Generator | ME_060 | 3960 F50 | 0 | | 6/1/2013 | 76755.68 | 76755.74 | -0.06 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006637-160830 | 001514 Forceps | ME_060 | 3960 F50 | 0 KAR003 | | 6/1/2013 | 2036.99 | 2036.99 | 0 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006636-160830 | 001512 Telescope | ME_060 | 3940 F50 | 0 KAR003 | | 6/1/2013 | 3328.93 | 3329.01 | -0.08 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006635-160830 | 001511 Working Element | ME_060 | 3960 F50 | 0 KAR003 | | 6/1/2013 | 3737.52 | 3737.57 | -0.05 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006634-160830 | 001510 Sony Color Video Printer | ME_060 | 3960 F50 | 0 KAR003 | | 6/1/2013 | 2406.2 | 2406.2 | 0 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006633-160830 | 001509 Endoscopy | ME_060 | 3960 F50 | 0 KAR003 | | 6/1/2013 | 1852.83 | 1852.86 | -0.03 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006632-160830 | 001508 Resection Module | ME_060 | 3960 F50 | 0 KAR003 | | 6/1/2013 | 12930.93 | 12930.93 | 0 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | FF_060-AS-006545-160830 | 001507 Footprint | FF_060 | 3960 F50 | 0 | | 6/1/2013 | 5652.49 | 5652.43 | 0.06 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | LHI_120-AS-007201-160830 | 001503 Build Out | LHI_120 | 3960 F50 | 0 | | 5/1/2013 | 117.61 | 81.34 | 36.27 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007200-160830 | 001502 Build Out | LHI_120 | 3960 F50 | 0 | | 5/1/2013 | 664.36 | 459.47 | 204.89 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007199-160830 | 001501 Build Out | LHI_120 | 3960 F50 | 0 | | 5/1/2013 | 2236.49 | 1546.89 | 689.6 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007198-160830 | 001500 Architectural Design Servi | LHI_120 | 3960 F50 | 0 OTJ001 | | 5/1/2013 | 1047.6 | 724.59 | 323.01 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007197-160830 | 001499 Architectural Design Servi | LHI_120 | 3960 F50 | 0 OTJ001 | | 5/1/2013 | 68.37 | 47.31 | 21.06 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007196-160830 | 001498 Build Out | LHI_120 | 3960 F50 | 0 | | 5/1/2013 | 25322.5 | 17514.7 | 7807.8 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007195-160830 | 001497 Build Out | LHI_120 | 3960 F50 | 0 | | 5/1/2013 | 26363.13 | 18234.52 | 8128.61 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007194-160830 | 001496 Build Out | LHI_120 | 3960 F50 | 0 | | 5/1/2013 | 18066.01 | 12495.65 | 5570.36 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | CE_036-AS-006737-160830 | 001495 surveillance System | CE_036 | 3960 F50 | 0 | | 5/1/2013 | 4121.15 | 4121.15 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006736-160830 | 001494 2 Servers | CE_036 | 3100 F50 | 0 CDW001 | | 5/1/2013 | 15478.33 | 15478.33 | 0 2013-30-05 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006735-160830 | 001493 SEA 2TB | CE_036 | 3100 F50 | 0 CDW001 | | 5/1/2013 | 2358.5 | 2358.5 | 0 2013-30-04 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006734-160830 | 001492 VMMARE | CE_036 | 3100 F50 | 0 CDW001 | | 5/1/2013 | 6900.68 | 6900.68 | 0 2013-30-04 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | ME_060-AS-006631-160830 | 001489 Vital Signs Monitor | ME_060 | 3960 F50 | 0 | | 5/1/2013 | 27029.17 | 27029.14 | 0.03 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006630-160830 | 001488 Telescope | ME_060 | 3960 F50 | 0 | | 5/1/2013 | 5830 | 5829.97 | 0.03 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006629-160830 | 001487 Telescope | ME_060 | 3960 F50 | 0 | | 5/1/2013 | 5830 | 5829.97 | 0.03 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006628-160830 | 001486 Office Video Package | ME_060 | 3960 F50 | 0 | | 5/1/2013 | 30756.18 | 30756.23 | -0.05 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006627-160830 | 001485 Pneumatic Foot Switch | ME_060 | 3960 F50 | 0 | | 5/1/2013 | 3475 | 3474.96 | 0.04 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | FF_060-AS-006544-160830 | 001484 Fair Oaks Furniture | FF_060 | 3600 F50 | 0 | | 5/1/2013 | 17031.58 | 17031.58 | 0 | | in_service FF_ | Furniture & Offic Fixed Assets |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110-SGV | FF_060-AS-006543-160830 | 001483 Offie Furniture | FF_060 | 3100 F50 | 0 | 5/1/2013 | 13484 | 13484.03 | -0.03 | | in_service FF_ | Furniture & Offi Fixed Assets |
| 110-SGV | LHI_120-AS-007193-160830 | 001480 Build Out | LHI_120 | 3960 F50 | 0 LAU001 | 5/1/2013 | 17000 | 11758.27 | 5241.73 2012-30-15 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007192-160830 | 001479 Install Medical Gas System | LHI_120 | 3960 F50 | 0 | 5/1/2013 | 34450 | 23827.96 | 10622.04 2012-30-15 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007191-160830 | 001478 Architectural Design Servi | LHI_120 | 3960 F50 | 0 OTJ001 | 5/1/2013 | 330 | 228.25 | 101.75 2012-30-15 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007190-160830 | 001477 Architectural Design Servi | LHI_120 | 3960 F50 | 0 OTJ001 | 5/1/2013 | 589.47 | 407.71 | 181.76 2012-30-15 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007189-160830 | 001476 Architectural Design Servi | LHI_120 | 3960 F50 | 0 OTJ001 | 5/1/2013 | 4470 | 3091.75 | 1378.25 2012-30-15 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007188-160830 | 001475 Build Out | LHI_120 | 3960 F50 | 0 | 5/1/2013 | -850 | -587.98 | -262.02 2012-30-15 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007187-160830 | 001474 Build Out | LHI_120 | 3960 F50 | 0 | 5/1/2013 | 11837.51 | 8187.57 | 3649.94 2012-30-15 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | CE_036-AS-006733-160830 | 001473 Wireless Keyboard | CE_036 | 3100 F50 | 0 | 4/1/2013 | 229.7 | 229.7 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006732-160830 | 001472 Desktop Adapter | CE_036 | 3100 F50 | 0 | 4/1/2013 | 61.9 | 61.9 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006731-160830 | 001471 POE Access Point | CE_036 | 3100 F50 | 0 | 4/1/2013 | 537.8 | 537.8 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006730-160830 | 001470 Mouse | CE_036 | 3400 F50 | 0 | 4/1/2013 | 164.06 | 164.06 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006729-160830 | 001469 Samsung Monitor | CE_036 | 3400 F50 | 0 | 4/1/2013 | 264.98 | 264.98 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | ME_060-AS-006626-160830 | 001468 Exam Table & assorted MI | ME_060 | 3960 F50 | 0 | 5/1/2013 | 11572.5 | 11572.5 | 0 012-30-15 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | LHI_120-AS-007186-160830 | 001462 Build Out | LHI_120 | 3960 F50 | 0 | 5/1/2013 | 850 | 587.98 | 262.02 2012-30-15 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007185-160830 | 001461 Build Out | LHI_120 | 3960 F50 | 0 | 5/1/2013 | 28345 | 19605.36 | 8739.64 2012-30-15 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007184-160830 | 001460 Architectural Design Servi | LHI_120 | 3960 F50 | 0 LAU001 | 5/1/2013 | 4700 | 3250.76 | 1449.24 2012-30-15 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007183-160830 | 001459 Architectural Design Servi | LHI_120 | 3960 F50 | 0 LAU001 | 5/1/2013 | 8000 | 5533.27 | 2466.73 2012-30-15 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007182-160830 | 001458 Build Out | LHI_120 | 3960 F50 | 0 OBE001 | 5/1/2013 | 1600 | 1106.74 | 493.26 2012-30-15 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | CE_036-AS-006728-160830 | 001457 2 Servers | CE_036 | 3100 F50 | 0 CDW001 | 3/1/2013 | 5161.17 | 5161.17 | 0 2012-30-28 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006727-160830 | 001456 2 Servers | CE_036 | 3100 F50 | 0 CDW001 | 3/1/2013 | 1397.76 | 1397.76 | 0 2012-30-28 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006726-160830 | 001455 2 Servers | CE_036 | 3100 F50 | 0 CDW001 | 3/1/2013 | 2122 | 2122 | 0 2012-30-28 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006725-160830 | 001454 SAN Equipment | CE_036 | 3100 F50 | 0 CDW001 | 3/1/2013 | 1025.09 | 1025.09 | 0 2012-30-27 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006724-160830 | 001453 Wireless Headsets | CE_036 | 3100 F50 | 0 CDW001 | 3/1/2013 | 2695.64 | 2695.64 | 0 013-30-03 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006723-160830 | 001452 Wireless Headsets | CE_036 | 3100 F50 | 0 CDW001 | 3/1/2013 | 262.2 | 262.2 | 0 013-30-03 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006722-160830 | 001451 Wireless Headsets | CE_036 | 3100 F50 | 0 CDW001 | 3/1/2013 | 524.4 | 524.4 | 0 013-30-03 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006721-160830 | 001450 PC's | CE_036 | 3100 F50 | 0 ZON003 | 3/1/2013 | 179.14 | 179.14 | 0 2013-30-02 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006720-160830 | 001449 PC's | CE_036 | 3100 F50 | 0 ZON003 | 3/1/2013 | 716.55 | 716.55 | 0 2013-30-02 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | ME_060-AS-006625-160830 | 001448 Bipolar Working Element | ME_060 | 3960 F50 | 0 | 3/1/2013 | 2397.16 | 2397.19 | -0.03 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | LHI_120-AS-007181-160830 | 001444 Architectural Design Servi | LHI_120 | 3960 F50 | 0 OTJ001 | 5/1/2013 | 3456.59 | 2390.81 | 1065.78 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007180-160830 | 001443 Architectural Design Servi | LHI_120 | 3960 F50 | 0 OTJ001 | 5/1/2013 | 3017.28 | 2087 | 930.28 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007179-160830 | 001442 Architectural Design Servi | LHI_120 | 3960 F50 | 0 OTJ001 | 5/1/2013 | 6584.38 | 4554.21 | 2030.17 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007178-160830 | 001441 Architectural Design Servi | LHI_120 | 3960 F50 | 0 OTJ001 | 5/1/2013 | 15390 | 10644.75 | 4745.25 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007177-160830 | 001440 Architectural Design Servi | LHI_120 | 3960 F50 | 0 OTJ001 | 5/1/2013 | 1986.18 | 1373.69 | 612.49 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007176-160830 | 001439 Build Out | LHI_120 | 3960 F50 | 0 | 5/1/2013 | 9055 | 6263.11 | 2791.89 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007175-160830 | 001438 Build Out | LHI_120 | 3960 F50 | 0 | 5/1/2013 | 50773.82 | 35118.55 | 15655.27 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | CE_036-AS-006719-160830 | 001437 Keyboard Mouse | CE_036 | 3100 F50 | 0 ZON003 | 2/1/2013 | 254.4 | 254.4 | 0 2013-30-01 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006718-160830 | 001436 Labelwriters | CE_036 | 3100 F50 | 0 ZON003 | 2/1/2013 | 289.39 | 289.39 | 0 2013-30-01 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006717-160830 | 001435 5 Scanners, 6 Monitors | CE_036 | 3100 F50 | 0 ZON003 | 2/1/2013 | 1721.71 | 1721.71 | 0 2013-30-01 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006716-160830 | 001434 UNMGD 5 PT | CE_036 | 3100 F50 | 0 ZON003 | 2/1/2013 | 121.9 | 121.9 | 0 2013-30-01 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006715-160830 | 001433 WIN 7 Pro | CE_036 | 3100 F50 | 0 ZON003 | 2/1/2013 | 9624.63 | 9624.63 | 0 2012-30-26 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006714-160830 | 001432 VN282 2GB | CE_036 | 3100 F50 | 0 ZON003 | 2/1/2013 | 1782.73 | 1782.73 | 0 2012-30-26 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_036-AS-006713-160830 | 001431 4 Kingston 2GB | CE_036 | 3100 F50 | 0 ZON003 | 2/1/2013 | 1916.34 | 1916.34 | 0 2012-30-26 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | ME_060-AS-006624-160830 | 001430 Incubator | ME_060 | 3100 F50 | 0 | 2/1/2013 | 146916 | 146916 | 0 2012 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006623-160830 | 001425 Autoclaves | ME_060 | 3100 F50 | 0 | 1/1/2013 | 22598.14 | 22598.13 | 0.01 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | FF_060-AS-006542-160830 | 001423 Laminate Door - 4th Floor | FF_060 | 3100 F50 | 0 | 1/1/2013 | 1530 | 1530 | 0 | | in_service FF_ | Furniture & Offi Fixed Assets |
| 110-SGV | FF_060-AS-006541-160830 | 001422 Dr Doyle's Office Furniture | FF_060 | 3100 F50 | 0 | 1/1/2013 | 2338 | 2337.97 | 0.03 | | in_service FF_ | Furniture & Offi Fixed Assets |
| 110-SGV | LHI_120-AS-007174-160830 | 001421 Architectural Design | LHI_120 | 3960 F50 | 0 LAU001 | 5/1/2013 | 3501.69 | 2421.98 | 1079.71 2012-30-15 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007173-160830 | 001420 Build Out | LHI_120 | 3960 F50 | 0 | 5/1/2013 | 838561.69 | 580005.2 | 258556.49 2012-30-15 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007172-160830 | 001418 Architectural Design | LHI_120 | 3960 F50 | 0 LAU001 | 5/1/2013 | 29810 | 20618.52 | 9191.48 2012-30-15 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007171-160830 | 001417 Build Out | LHI_120 | 3960 F50 | 0 | 5/1/2013 | 487588.02 | 337248.44 | 150339.58 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007170-160830 | 001416 Archiectural Design Servic | LHI_060 | 3501 F50 | 0 OTJ001 | 12/1/2012 | 2625 | 2625 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_122-AS-007169-160830 | 001415 Buildout | LHI_122 | 3100 F50 | 0 | 12/1/2012 | 13729 | 9902.92 | 3826.08 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_122-AS-007168-160830 | 001414 Dr. Moon's Office Repairs | LHI_122 | 3100 F50 | 0 | 12/1/2012 | 2275 | 1640.96 | 634.04 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | ME_060-AS-006622-160830 | 001408 Install Medical Gas System | ME_060 | 3960 F50 | 0 | 12/1/2012 | 34450 | 34449.98 | 0.02 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | LHI_060-AS-007167-160830 | 001406 Build Out | LHI_060 | 3960 F50 | 0 LAU001 | 11/1/2012 | 8746.16 | 8746.12 | 0.04 2012-30-15 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007166-160830 | 001405 Build Out | LHI_060 | 3960 F50 | 0 LAU001 | 11/1/2012 | 13300 | 13299.98 | 0.02 2012-30-15 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007165-160830 | 001404 Architectural Design Servi | LHI_060 | 3960 F50 | 0 | 11/1/2012 | 2500 | 2499.98 | 0.02 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007164-160830 | 001403 Architectural Design Servi | LHI_060 | 3960 F50 | 0 OTJ001 | 11/1/2012 | 21018.86 | 21018.86 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007163-160830 | 001402 Architectural Design Servi | LHI_060 | 3960 F50 | 0 OTJ001 | 11/1/2012 | 3757.63 | 3757.62 | 0.01 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007162-160830 | 001401 Architectural Design Servi | LHI_060 | 3960 F50 | 0 OTJ001 | 11/1/2012 | 5710 | 5709.98 | 0.02 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | ME_060-AS-006621-160830 | 001400 Dewar with 6 cans | ME_060 | 3930 F50 | 0 | 11/1/2012 | 1372.74 | 1372.7 | 0.04 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | FF_060-AS-006540-160830 | 001399 Office Furniture | FF_060 | 3960 F50 | 0 | 11/1/2012 | 64950 | 64950 | 0 | | in_service FF_ | Furniture & Offi Fixed Assets |
| 110-SGV | LHI_060-AS-007161-160830 | 001396 New Hot Water Heater | LHI_060 | 3300 F50 | 0 RAD001 | 10/1/2012 | 2950 | 2949.98 | 0.02 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007160-160830 | 001395 Architectural Design Servi | LHI_060 | 3960 F50 | 0 OTJ001 | 10/1/2012 | 10788.23 | 10788.26 | -0.03 2012-30-15 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007159-160830 | 001394 Architectural Design Servi | LHI_060 | 3990 F50 | 0 OTJ001 | 10/1/2012 | 5763.17 | 5763.19 | -0.02 2011-30-18 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007158-160830 | 001392 Build Out | LHI_060 | 3960 F50 | 0 LAU001 | 9/1/2012 | 3150 | 3150 | 0 | | in_service LHI | Facility Improve Fixed Assets |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110-SGV | LHI_060-AS-007157-160830 | 001391 Build Out | LHI_060 | 3960 F50 | 0 LAU001 | 9/1/2012 | 6000 | 6000 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007156-160830 | 001390 Build Out | LHI_060 | 3960 F50 | 0 LAU001 | 9/1/2012 | 7150 | 7149.99 | 0.01 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_126-AS-007155-160830 | 001386 Architectural Design Servi | LHI_126 | 3100 F50 | 0 OTJ001 | 8/1/2012 | 9506.88 | 6941.49 | 2565.39 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007154-160830 | 001385 Architectural Design Servi | LHI_060 | 3990 F50 | 0 OTJ001 | 8/1/2012 | 1610.96 | 1610.92 | 0.04 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007153-160830 | 001384 Architectural Design Servi | LHI_060 | 3990 F50 | 0 OTJ001 | 8/1/2012 | 146.22 | 146.19 | 0.03 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007152-160830 | 001383 Build Out | LHI_060 | 3990 F50 | 0 HBW001 | 8/1/2012 | 1397.84 | 1397.82 | 0.02 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007151-160830 | 001379 BuildOut | LHI_060 | 3990 F50 | 0 | 7/1/2012 | 31373.63 | 31373.65 | -0.02 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | ME_060-AS-006620-160830 | 001378 Compact C Arm | ME_060 | 3100 F50 | 0 | 7/1/2012 | 1509.28 | 1509.31 | -0.03 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | FF_060-AS-006539-160830 | 001377 Art | FF_060 | 3501 F50 | 0 | 7/1/2012 | 4332.09 | 4332.13 | -0.04 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | LHI_127-AS-007150-160830 | 001376 Buildout | LHI_127 | 3100 F50 | 0 | 7/1/2012 | 694.94 | 508.87 | 186.07 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_177-AS-007460-160830 | 001375 BuildOut | LHI_177 | 3501 F50 | 0 CAM001 | 7/1/2012 | 5207 | 2735.98 | 2471.02 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007149-160830 | 001374 Buildout | LHI_060 | 3960 F50 | 0 LAU001 | 7/1/2012 | 2500 | 2499.99 | 0.01 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_127-AS-007148-160830 | 001373 2nd Floor Lab Buildout | LHI_127 | 3100 F50 | 0 | 7/1/2012 | 31928 | 23380.31 | 8547.69 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | ME_060-AS-006619-160830 | 001362 Ammonia, Basin, Cleanser | ME_060 | 3990 F50 | 0 | 7/1/2012 | 1962.8 | 1962.82 | -0.02 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006618-160830 | 001361 Scale, Sterilizer, Chair | ME_060 | 3990 F50 | 0 | 7/1/2012 | 11805.11 | 11805.13 | -0.02 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | LHI_128-AS-007147-160830 | 001357 Building Eval | LHI_128 | 3100 F50 | 0 LAU001 | 6/1/2012 | 2700 | 1982.89 | 717.11 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007146-160830 | 001356 Build-Out | LHI_060 | 3990 F50 | 0 HBW001 | 6/1/2012 | 148979.21 | 148979.19 | 0.02 2011-30-18 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_178-AS-007459-160830 | 001355 Build-Out | LHI_178 | 3501 F50 | 0 OTJ001 | 6/1/2012 | 2375 | 1254.15 | 1120.85 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007145-160830 | 001354 Build-Out | LHI_060 | 3990 F50 | 0 | 6/1/2012 | 1830.8 | 1830.81 | -0.01 2011-30-18 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007144-160830 | 001353 Build-Out | LHI_060 | 3990 F50 | 0 HBW001 | 6/1/2012 | 104918.85 | 104918.82 | 0.03 2011-30-18 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_178-AS-007458-160830 | 001352 Build-Out | LHI_178 | 3501 F50 | 0 | 6/1/2012 | 10795.53 | 5701.05 | 5094.48 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007143-160830 | 001351 Architectural Design Servi | LHI_060 | 3990 F50 | 0 OTJ001 | 6/1/2012 | 312.11 | 312.12 | -0.01 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | FF_060-AS-006538-160830 | 001342 Prints & Framing | FF_060 | 3501 F50 | 0 | 6/1/2012 | 4332.1 | 4332.13 | -0.03 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | ME_060-AS-006617-160830 | 001341 Lab Equipment | ME_060 | 3100 F50 | 0 ORI001 | 6/1/2012 | 1832 | 1832.01 | -0.01 2012-30-08 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006616-160830 | 001340 Lab Equipment | ME_060 | 3100 F50 | 0 ORI001 | 6/1/2012 | 94008.5 | 94008.47 | 0.03 2012-30-08 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | FF_060-AS-006537-160830 | 001339 Sibley Furniture | FF_060 | 3501 F50 | 0 | 5/1/2012 | 8374.21 | 8374.21 | 0 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-006536-160830 | 001338 1/3 Deposit Harbor East F | FF_060 | 3960 F50 | 0 | 5/1/2012 | 14527.45 | 14527.46 | -0.01 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | LHI_060-AS-007142-160830 | 001337 Architectural Design Servi | LHI_060 | 3600 F50 | 0 OTJ001 | 5/1/2012 | 600 | 600 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_179-AS-007457-160830 | 001336 Build Out | LHI_179 | 3501 F50 | 0 | 5/1/2012 | 144508 | 76694.25 | 67813.75 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | ME_060-AS-006615-160830 | 001331 3 Exam Lights | ME_060 | 3940 F25 | 0 | 5/1/2012 | 2856.5 | 2856.48 | 0.02 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006614-160830 | 001330 Exam Table, Exam Lights, | ME_060 | 3501 F50 | 0 | 5/1/2012 | 5963.67 | 5963.67 | 0 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | LHI_180-AS-007141-160830 | 001329 Build Out | LHI_180 | 3501 F50 | 0 BEN001 | 4/1/2012 | -96772 | -51611.65 | -45160.35 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_180-AS-007140-160830 | 001328 Build Out | LHI_180 | 3501 F50 | 0 BEN001 | 4/1/2012 | 5968.43 | 3183.27 | 2785.16 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | FF_060-AS-006535-160830 | 001324 Baltimore ASC Build Out | FF_060 | 3960 F50 | 0 | 4/1/2012 | 3500 | 3500.01 | -0.01 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | LHI_060-AS-007139-160830 | 001323 Architectural Design Servi | LHI_060 | 3990 F50 | 0 OTJ001 | 4/1/2012 | 985.74 | 985.71 | 0.03 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007138-160830 | 001322 Build Out | LHI_060 | 3990 F50 | 0 OTJ001 | 4/1/2012 | 14978.3 | 14978.28 | 0.02 2011-30-18 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | ME_060-AS-006613-160830 | 001320 Microscope | ME_060 | 3700 F50 | 0 ORI001 | 4/1/2012 | 3542.98 | 3542.98 | 0 2012-30-02 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | FF_060-AS-006534-160830 | 001319 Marcia Crowne's Office Fu | FF_060 | 3100 F50 | 0 | 4/1/2012 | 1763.84 | 1763.83 | 0.01 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-006533-160830 | 001318 Sibley Furniture | FF_060 | 3501 F50 | 0 | 4/1/2012 | 3800 | 3800.01 | -0.01 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-006532-160830 | 001317 2nd Floor Lobby Chairs | FF_060 | 3100 F50 | 0 | 4/1/2012 | 6450 | 6450 | 0 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-006531-160830 | 001316 Donor Furniture | FF_060 | 3100 F50 | 0 | 4/1/2012 | 2501.12 | 2501.11 | 0.01 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-006530-160830 | 001315 Desks | FF_060 | 3100 F50 | 0 | 3/1/2012 | 2500 | 2500 | 0 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-006529-160830 | 001314 Armchairs & Tables | FF_060 | 3100 F50 | 0 | 3/1/2012 | 6621.48 | 6621.48 | 0 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-006528-160830 | 001313 Workstation | FF_060 | 3100 F50 | 0 | 3/1/2012 | 2050.52 | 2050.52 | 0 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-006527-160830 | 001312 Build Out - Furniture | FF_060 | 3501 F50 | 0 | 4/1/2012 | 2252.94 | 2252.91 | 0.03 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | LHI_180-AS-007137-160830 | 001311 Build Out | LHI_180 | 3501 F50 | 0 | 4/1/2012 | -123361 | -65792.59 | -57568.41 2011-30-19 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_180-AS-007136-160830 | 001310 Build Out | LHI_180 | 3501 F50 | 0 CAM001 | 4/1/2012 | 85112 | 45393.08 | 39718.92 2011-30-19 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007135-160830 | 001309 Build Out | LHI_060 | 3990 F50 | 0 OTJ001 | 3/1/2012 | 1423.04 | 1423.04 | 0 2011-30-18 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007134-160830 | 001308 Build Out | LHI_060 | 3990 F50 | 0 OTJ001 | 3/1/2012 | 4126.77 | 4126.77 | 0 2011-30-18 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | CE_060-AS-006712-160830 | 001305 Viewsonic Pro 8400 | CE_060 | 3100 F50 | 0 CDW001 | 3/1/2012 | 2295.55 | 2295.55 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_060-AS-006711-160830 | 001304 Acer Monitors | CE_060 | 3100 F50 | 0 CDW001 | 3/1/2012 | 6027.46 | 6027.46 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | CE_060-AS-006710-160830 | 001303 UPSA Remote Manage Car | CE_060 | 3100 F50 | 0 CDW001 | 3/1/2012 | 763.88 | 763.88 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 110-SGV | ME_060-AS-006612-160830 | 001302 Misc Instrument | ME_060 | 3400 F50 | 0 | 3/1/2012 | 2644.7 | 2644.7 | 0 2012-30-02 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006611-160830 | 001301 Misc Instrument | ME_060 | 3700 F50 | 0 | 3/1/2012 | 2644.7 | 2644.7 | 0 2012-30-02 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | FF_060-AS-006526-160830 | 001300 Build Out | FF_060 | 3501 F50 | 0 | 4/1/2012 | 19500 | 19500 | 0 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-006525-160830 | 001299 Build Out | FF_060 | 3501 F50 | 0 | 4/1/2012 | 4000 | 3999.99 | 0.01 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | LHI_060-AS-007133-160830 | 001298 Evaluation | LHI_060 | 3960 F50 | 0 LAU001 | 2/1/2012 | 800 | 800 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_180-AS-007132-160830 | 001297 Build Out | LHI_180 | 3501 F50 | 0 | 4/1/2012 | 123361 | 65792.59 | 57568.41 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_132-AS-007131-160830 | 001296 2nd Floor Walls Painted | LHI_132 | 3100 F50 | 0 | 2/1/2012 | 300 | 222.79 | 77.21 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_132-AS-007130-160830 | 001295 Build Out | LHI_132 | 3100 F50 | 0 | 2/1/2012 | 1831.3 | 1359.66 | 471.64 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | ME_060-AS-006610-160830 | 001294 Hysteroscopy Equipment | ME_060 | 3100 F50 | 0 KAR003 | 2/1/2012 | 10232.82 | 10232.82 | 0 2012-30-01 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | FF_060-AS-006524-160830 | 001293 Makler Counting Chamber | FF_060 | 3501 F50 | 0 ORI001 | 4/1/2012 | 775.79 | 775.79 | 0 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-006523-160830 | 001292 Lateral File Base Cabinet | FF_060 | 3400 F50 | 0 | 2/1/2012 | 4243.91 | 4243.91 | 0 2011-30-22 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | LHI_133-AS-007456-160830 | 001290 2nd Floor Locks | LHI_133 | 3100 F50 | 0 ANT001 | 1/1/2012 | 682.93 | 508.37 | 174.56 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_133-AS-007455-160830 | 001289 2nd Floor Locks | LHI_133 | 3100 F50 | 0 ANT001 | 1/1/2012 | 454.34 | 338.13 | 116.21 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_133-AS-007454-160830 | 001288 Voice/Data Cabling | LHI_133 | 3100 F50 | 0 | 1/1/2012 | 2880 | 2143.8 | 736.2 2011-30-16 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_180-AS-007129-160830 | 001287 Architectural Design Servi | LHI_180 | 3501 F50 | 0 OTJ001 | 4/1/2012 | 2899.57 | 1546.51 | 1353.06 | | in_service LHI | Facility Improve Fixed Assets |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110-SGV | LHI_180-AS-007128-160830 | 001286 Architectural Design Servi | LHI_180 | 3501 F50 | 0 OTJ001 | 4/1/2012 | 17225 | 9186.68 | 8038.32 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | ME_060-AS-006609-160830 | 001283 KS Advantage Office Videc | ME_060 | 3100 F50 | 0 KAR003 | 1/1/2012 | 10232.82 | 10232.82 | 0 2012-3000-01 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006608-160830 | 001282 Diaphot | ME_060 | 3100 F50 | 0 ORI001 | 1/1/2012 | 6500 | 6500 | 0 2011-30-21 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006607-160830 | 001281 Beam Splitter | ME_060 | 3100 F50 | 0 ORI001 | 1/1/2012 | 6630 | 6630 | 0 2011-30-20 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | FF_060-AS-006522-160830 | 001280 Sofa, Chairs, Coffee Table | FF_060 | 3100 F50 | 0 | 1/1/2012 | 6700 | 6700 | 0 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | ME_060-AS-006606-160830 | 001278 Centrifuge | ME_060 | 3100 F50 | 0 | 12/1/2011 | 1340.68 | 1340.68 | 0 2011-30-15 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006605-160830 | 001277 Centrifuge | ME_060 | 3100 F50 | 0 | 12/1/2011 | 1340.67 | 1340.67 | 0 2011-30-15 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | FF_060-AS-006521-160830 | 001276 Carpet Install & Furniture | FF_060 | 3100 F50 | 0 | 12/1/2011 | 9870 | 9870 | 0 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-006520-160830 | 001275 Handpainting | FF_060 | 3800 F50 | 0 | 12/1/2011 | -298 | -298 | 0 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-006519-160830 | 001274 Wall Art | FF_060 | 3800 F50 | 0 | 12/1/2011 | 398 | 398 | 0 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-006518-160830 | 001273 Handpainting | FF_060 | 3800 F50 | 0 | 12/1/2011 | 493.9 | 493.9 | 0 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | LHI_135-AS-007127-160830 | 001270 Build Out | LHI_135 | 3100 F50 | 0 | 11/1/2011 | 4590.12 | 3434.05 | 1156.07 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | ME_060-AS-006604-160830 | 001268 Incubators | ME_060 | 3940 F25 | 0 | 11/1/2011 | 6572 | 6572 | 0 2010-30-21 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006603-160830 | 001267 Incubators | ME_060 | 3940 F25 | 0 | 11/1/2011 | 6572 | 6572 | 0 2010-30-21 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006602-160830 | 001266 Centrifuge | ME_060 | 3100 F50 | 0 | 11/1/2011 | 2794.4 | 2794.4 | 0 2011-30-15 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | LHI_060-AS-007126-160830 | 001265 Build Out Reclass to Fair C | LHI_060 | 3600 F50 | 0 | 10/1/2011 | 37582.51 | 37582.51 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007125-160830 | 001264 Magnetic Boards | LHI_120 | 3800 F50 | 0 | 10/1/2011 | 504.62 | 428.92 | 75.7 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | ME_060-AS-006601-160830 | 001262 2 Mincs | ME_060 | 3980 F50 | 0 VWR001 | 10/1/2011 | 11297.9 | 11297.9 | 0 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | LHI_136-AS-007453-160830 | 001259 Architectural Services | LHI_136 | 3100 F50 | 0 OTJ001 | 9/1/2011 | -4521.25 | -3424.14 | -1097.11 2011-30-03 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_136-AS-007452-160830 | 001258 Architectural Services | LHI_136 | 3100 F50 | 0 OTJ001 | 9/1/2011 | 5021.25 | 3802.81 | 1218.44 2011-30-03 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_136-AS-007451-160830 | 001257 Architectural Services | LHI_136 | 3100 F50 | 0 OTJ001 | 9/1/2011 | 382.04 | 289.38 | 92.66 2011-30-03 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_121-AS-007124-160830 | 001256 Side Chair Glass Chair | LHI_121 | 3800 F50 | 0 | 9/1/2011 | 3539.13 | 3012.67 | 526.46 2011-30-04 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_121-AS-007123-160830 | 001255 Install Digital Heat Units | LHI_121 | 3800 F50 | 0 | 9/1/2011 | 150 | 127.72 | 22.28 2010-30-10 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_112-AS-007122-160830 | 001252 Build Out | LHI_112 | 3310 F50 | 0 | 8/1/2011 | 58008.13 | 53864.72 | 4143.41 2011-30-01 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_112-AS-007121-160830 | 001251 Install Pole & Shelves in Cl | LHI_112 | 3310 F50 | 0 | 8/1/2011 | 650 | 603.62 | 46.38 2011-30-01 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_058-AS-007120-160830 | 001250 Canon Imagerunner | LHI_058 | 3403 F50 | 0 | 8/1/2011 | 2090.32 | 2090.32 | 0 2011-30-07 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_112-AS-007119-160830 | 001249 Architectural Design Servi | LHI_112 | 3310 F50 | 0 OTJ001 | 8/1/2011 | 1794.01 | 1665.79 | 128.22 2011-30-01 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_112-AS-007118-160830 | 001248 Architectural Services | LHI_112 | 3310 F50 | 0 OTJ001 | 8/1/2011 | 85.71 | 79.57 | 6.14 2011-30-01 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | ME_060-AS-006600-160830 | 001246 Misc Instrument | ME_060 | 3100 F50 | 0 | 8/1/2011 | 5588.8 | 5588.8 | 0 2011-30-12 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006599-160830 | 001245 Misc Instrument | ME_060 | 3100 F50 | 0 | 8/1/2011 | 5588.8 | 5588.8 | 0 2011-30-12 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | LHI_060-AS-007117-160830 | 001244 Build Out | LHI_060 | 3800 F50 | 0 NAE001 | 7/1/2011 | 218.36 | 218.36 | 0 2011-30-04 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_059-AS-007116-160830 | 001243 Exterior Building Sign | LHI_059 | 3403 F50 | 0 TSG001 | 7/1/2011 | 11206.78 | 11206.78 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | FF_060-AS-006517-160830 | 001239 Charis, Credenza | FF_060 | 3800 F50 | 0 | 7/1/2011 | 14835.02 | 14835.02 | 0 2011-30-04 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-006516-160830 | 001238 Pedestals | FF_060 | 3403 F50 | 0 | 7/1/2011 | 2437.13 | 2437.13 | 0 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | LHI_060-AS-007115-160830 | 001237 Install New Cables | LHI_060 | 3403 F50 | 0 | 6/1/2011 | 508.34 | 508.34 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007114-160830 | 001236 Telephone Equipment | LHI_060 | 3403 F50 | 0 BEN001 | 6/1/2011 | 31460.96 | 31460.96 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007113-160830 | 001235 Build Out | LHI_060 | 3403 F50 | 0 | 6/1/2011 | 764.76 | 764.76 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007112-160830 | 001234 Cubicle Curtain panels | LHI_060 | 3403 F50 | 0 | 6/1/2011 | 1555.32 | 1555.32 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | ME_060-AS-006598-160830 | 001218 Hand held CO2 Meter | ME_060 | 3100 F50 | 0 | 6/1/2011 | 2819 | 2819 | 0 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006597-160830 | 001217 Microscope | ME_060 | 3403 F50 | 0 ORI001 | 6/1/2011 | 3461 | 3461 | 0 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006596-160830 | 001216 Exam Table | ME_060 | 3403 F50 | 0 | 6/1/2011 | 3929.83 | 3929.83 | 0 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006595-160830 | 001215 Sterilizer | ME_060 | 3403 F50 | 0 | 6/1/2011 | 4872.71 | 4872.71 | 0 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | FF_060-AS-006515-160830 | 001214 Credenza | FF_060 | 3100 F50 | 0 | 6/1/2011 | 751.49 | 751.49 | 0 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-006514-160830 | 001213 Side Chair | FF_060 | 3403 F50 | 0 | 6/1/2011 | 7820.46 | 7820.46 | 0 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | LHI_060-AS-007111-160830 | 001212 Tenant Cost | LHI_060 | 3403 F50 | 0 | 5/1/2011 | 10285.5 | 10285.5 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007110-160830 | 001211 Install Countertop | LHI_060 | 3403 F50 | 0 | 5/1/2011 | 1050 | 1050 | 0 2011-30-07 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007109-160830 | 001210 Artificial Insemination Cat | LHI_060 | 3403 F50 | 0 | 5/1/2011 | 588.1 | 588.1 | 0 2011-30-07 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007108-160830 | 001209 Furniture Delivery | LHI_060 | 3403 F50 | 0 | 5/1/2011 | 1430 | 1430 | 0 2011-30-07 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007107-160830 | 001208 Cabling Install | LHI_060 | 3403 F50 | 0 | 5/1/2011 | 8100 | 8100 | 0 2011-30-07 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007106-160830 | 001207 Cabling Install | LHI_120 | 3310 F50 | 0 | 5/1/2011 | 11500 | 10254.24 | 1245.76 2011-30-01 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007105-160830 | 001206 Lab Chair | LHI_120 | 3310 F50 | 0 | 5/1/2011 | 576.36 | 514.02 | 62.34 2011-30-01 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | ME_060-AS-006594-160830 | 001203 Ultrasound Machine | ME_060 | 3500 F50 | 0 | 5/1/2011 | 27803.8 | 27803.8 | 0 2011-30-08 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006593-160830 | 001202 Equipment Delivery | ME_060 | 3403 F50 | 0 NAE001 | 5/1/2011 | 125 | 125 | 0 2011-30-07 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | ME_060-AS-006592-160830 | 001201 Dishwasher | ME_060 | 3403 F50 | 0 NAE001 | 5/1/2011 | 497.14 | 497.14 | 0 2011-30-07 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | FF_060-AS-006513-160830 | 001200 Guest Chairs | FF_060 | 3100 F50 | 0 | 5/1/2011 | 5101.35 | 5101.35 | 0 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-006512-160830 | 001199 Guest Chairs | FF_060 | 3310 F50 | 0 | 5/1/2011 | 16896.75 | 16896.75 | 0 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | LHI_141-AS-007104-160830 | 001196 Build Out | LHI_141 | 3100 F50 | 0 | 4/1/2011 | 6179 | 4732.95 | 1446.05 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007103-160830 | 001195 Build Out | LHI_060 | 3403 F50 | 0 | 4/1/2011 | 739 | 739 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007102-160830 | 001194 Refrigerator & Microwave | LHI_060 | 3403 F50 | 0 NAE001 | 4/1/2011 | 881.92 | 881.92 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007101-160830 | 001193 Thermometer | LHI_060 | 3403 F50 | 0 | 4/1/2011 | 50.02 | 50.02 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007100-160830 | 001192 Build Out | LHI_060 | 3403 F50 | 0 | 4/1/2011 | 71.77 | 71.77 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007099-160830 | 001191 Build Out | LHI_060 | 3403 F50 | 0 | 4/1/2011 | 3672.15 | 3672.15 | 0 2011-3000-05 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_141-AS-007098-160830 | 001190 Buildout - 1st Floor | LHI_141 | 3100 F50 | 0 | 4/1/2011 | 8054.04 | 6169.02 | 1885.02 2011-30-03 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007097-160830 | 001189 Install CAT5E Locations | LHI_060 | 3800 F50 | 0 | 4/1/2011 | 2200 | 2200 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | ME_060-AS-006591-160830 | 001187 Incubators | ME_060 | 3403 F50 | 0 | 4/1/2011 | 484.81 | 484.81 | 0 2011-3000-05 | | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | FF_060-AS-006511-160830 | 001186 Desk & Chairs | FF_060 | 3100 F50 | 0 | 4/1/2011 | 23580 | 23580 | 0 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-006510-160830 | 001185 Management Chairs & Cor | FF_060 | 3310 F50 | 0 | 4/1/2011 | 23884.6 | 23884.6 | 0 2011-30-01 | | in_service FF_ | Furniture & Offic Fixed Assets |

| Entity | Asset Tag | Description | Category | Account | Units | Vendor | Date | Cost | Basis | Accum | Code | Status | Type | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110-SGV | FF_060-AS-006509-160830 | 001184 Lab Chair | FF_060 | 3403 F50 | 0 | | 4/1/2011 | 288.18 | 288.18 | 0 | 2011-30-05 | in_service | FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-006508-160830 | 001183 Credenza & other assorte | FF_060 | 3800 F50 | 0 | | 4/1/2011 | 13245.58 | 13245.58 | 0 | 2011-30-04 | in_service | FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | FF_060-AS-006507-160830 | 001182 Chair & Dishwasher | FF_060 | 3800 F50 | 0 | NAE001 | 4/1/2011 | 734.27 | 734.27 | 0 | 2011-30-04 | in_service | FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | LHI_060-AS-007096-160830 | 001180 50 CPU's | LHI_060 | 3800 F50 | 0 | | 3/1/2011 | 1020 | 1020 | 0 | 2010-30-10 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007095-160830 | 001179 Build Out | LHI_060 | 3800 F50 | 0 | | 3/1/2011 | 10709 | 10709 | 0 | 2010-30-10 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | FF_060-AS-006506-160830 | 001178 50 CPU's | FF_060 | 3200 F50 | 0 | ZON003 | 3/1/2011 | 23580 | 23580 | 0 | 2011-30-02 | in_service | FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | LHI_060-AS-007094-160830 | 001175 Build Out | LHI_060 | 3800 F50 | 0 | | 2/1/2011 | 3250 | 3250 | 0 | 2010-30-10 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007093-160830 | 001174 Buildout | LHI_060 | 3310 F50 | 0 | | 2/1/2011 | 52749 | 52749 | 0 | 2011-30-01 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_060-AS-007092-160830 | 001171 Construction | LHI_060 | 3403 F50 | 0 | | 6/1/2011 | 25000 | 25000 | 0 | | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_145-AS-007091-160830 | 001166 Build Out | LHI_145 | 3200 F50 | 0 | | 12/1/2010 | 631151.78 | 487510.24 | 143641.54 | | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_109-AS-007090-160830 | 001164 Etchmark Vinyl Graphics | LHI_109 | 3400 F50 | 0 | | 12/1/2010 | 3545.7 | 3545.64 | 0.06 | 2009-30-08 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_106-AS-007089-160830 | 001154 Viny Wood Strip Installati | LHI_106 | 3200 F50 | 0 | | 10/1/2010 | 2793 | 2792.94 | 0.06 | | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_111-AS-007088-160830 | 001153 Labor to Move Desk | LHI_111 | 3400 F50 | 0 | | 10/1/2010 | 928.38 | 928.46 | -0.08 | 2009-30-08 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_111-AS-007087-160830 | 001152 Additional Closet Parts Ins | LHI_111 | 3400 F50 | 0 | WHI001 | 10/1/2010 | 2849.99 | 2849.99 | 0 | 2009-30-08 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_111-AS-007086-160830 | 001151 Construction | LHI_111 | 3400 F50 | 0 | | 10/1/2010 | 1400 | 1400.09 | -0.09 | 2009-30-08 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_108-AS-007085-160830 | 001146 Carpet Installation | LHI_108 | 3200 F50 | 0 | | 9/1/2010 | 1197 | 1197.06 | -0.06 | | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_108-AS-007084-160830 | 001145 Socond Floor Wall Protect | LHI_108 | 3200 F50 | 0 | | 9/1/2010 | 2146.37 | 2146.44 | -0.07 | | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_109-AS-007083-160830 | 001130 TIA - Labcorp Build Out | LHI_109 | 3200 F50 | 0 | | 7/1/2010 | -31696.42 | -31696.53 | 0.11 | 2009-30-07 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_110-AS-007082-160830 | 001126 TV & Install | LHI_110 | 3940 F25 | 0 | ORI001 | 6/1/2010 | 3860 | 3859.98 | 0.02 | 2010-30-13 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_115-AS-007081-160830 | 001125 Tenant Improvement | LHI_115 | 3400 F50 | 0 | PAV001 | 6/1/2010 | 183627 | 183626.96 | 0.04 | | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_110-AS-007080-160830 | 001123 Installed a bracket and 32 | LHI_110 | 3970 F50 | 0 | | 6/1/2010 | 425.75 | 425.77 | -0.02 | 2008-30-19 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_084-AS-007079-160830 | 001122 Architectural Design Servi | LHI_084 | 3300 F50 | 0 | OTJ001 | 6/1/2010 | 2554.72 | 2554.73 | -0.01 | | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_084-AS-007078-160830 | 001121 Architectural Design Servi | LHI_084 | 3300 F50 | 0 | OTJ001 | 6/1/2010 | 200 | 200.04 | -0.04 | | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_084-AS-007077-160830 | 001120 Construction | LHI_084 | 3300 F50 | 0 | | 6/1/2010 | 17742 | 17742 | 0 | | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_111-AS-007076-160830 | 001116 TIA Rockville | LHI_111 | 3200 F50 | 0 | | 5/1/2010 | -436079.55 | -436079.6 | 0.05 | | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_085-AS-007075-160830 | 001115 Architectural Design Servi | LHI_085 | 3300 F50 | 0 | OTJ001 | 5/1/2010 | 2374.62 | 2374.6 | 0.02 | | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_112-AS-007074-160830 | 001107 TIA | LHI_112 | 3200 F50 | 0 | | 4/1/2010 | -30000 | -29999.95 | -0.05 | 2009-30-06 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_086-AS-007073-160830 | 001106 Buildout Permit | LHI_086 | 3300 F50 | 0 | | 4/1/2010 | 230.4 | 230.36 | 0.04 | 2010-30-07 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_113-AS-007072-160830 | 001086 Architectural Design Servi | LHI_113 | 3200 F50 | 0 | OTJ001 | 3/1/2010 | 2190 | 2190 | 0 | | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_113-AS-007071-160830 | 001084 Repair Drywall | LHI_113 | 3200 F50 | 0 | | 3/1/2010 | 5520 | 5520 | 0 | | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_114-AS-007070-160830 | 001077 Install Gas Lines & Nitrous | LHI_114 | 3200 F50 | 0 | | 2/1/2010 | 8691 | 8691 | 0 | 2007 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_114-AS-007069-160830 | 001076 RTU Replacement | LHI_114 | 3200 F50 | 0 | | 2/1/2010 | 249879 | 249879 | 0 | 2007 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_115-AS-007068-160830 | 001070 Electrical Engineering | LHI_115 | 3200 F50 | 0 | | 1/1/2010 | 1400 | 1400 | 0 | 2009-30-12 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_115-AS-007067-160830 | 001066 Architectural Design | LHI_115 | 3200 F50 | 0 | OTJ001 | 1/1/2010 | 1820.34 | 1820.34 | 0 | 2009-30-12 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_115-AS-007066-160830 | 001065 Architectural Design | LHI_115 | 3200 F50 | 0 | OTJ001 | 1/1/2010 | 371.88 | 371.88 | 0 | 2009-30-12 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_115-AS-007065-160830 | 001064 Architectural Design | LHI_115 | 3200 F50 | 0 | OTJ001 | 1/1/2010 | 4667.24 | 4667.24 | 0 | 2009-30-12 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_115-AS-007064-160830 | 001063 Architectural Design | LHI_115 | 3200 F50 | 0 | OTJ001 | 1/1/2010 | 6720.98 | 6720.98 | 0 | 2009-30-12 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_115-AS-007063-160830 | 001061 Construction | LHI_115 | 3200 F50 | 0 | | 1/1/2010 | 59037.88 | 59037.88 | 0 | 2009-30-12 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_115-AS-007062-160830 | 001060 Construction | LHI_115 | 3200 F50 | 0 | | 1/1/2010 | 810 | 810 | 0 | 2009-30-12 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_115-AS-007061-160830 | 001059 Construction | LHI_115 | 3200 F50 | 0 | | 1/1/2010 | 6559.76 | 6559.76 | 0 | 2009-30-12 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_115-AS-007060-160830 | 001058 Installation of a wall PC | LHI_115 | 3200 F50 | 0 | | 1/1/2010 | 665.5 | 665.5 | 0 | 2009-30-12 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_115-AS-007059-160830 | 001057 Wall brackets for TV's | LHI_115 | 3200 F50 | 0 | | 1/1/2010 | 780.9 | 780.9 | 0 | 2009-30-12 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_116-AS-007058-160830 | 001052 Install Data & Voice Outle | LHI_116 | 3200 F50 | 0 | ROW001 | 12/1/2009 | 2925 | 2925 | 0 | 2009-30-12 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_116-AS-007057-160830 | 001051 4X85ML RTR 15&50ML Ad | LHI_116 | 3200 F50 | 0 | | 12/1/2009 | 5680.63 | 5680.63 | 0 | 2009-30-12 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_116-AS-007056-160830 | 001050 Refrigerator | LHI_116 | 3200 F50 | 0 | | 12/1/2009 | 1250.23 | 1250.23 | 0 | 2009-30-12 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_116-AS-007055-160830 | 001048 Tenant Improvement Allo | LHI_116 | 3970 F50 | 0 | | 12/1/2009 | -199050 | -199050 | 0 | 2008-30-19 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_117-AS-007054-160830 | 001037 Architectural Design Servi | LHI_117 | 3200 F50 | 0 | OTJ001 | 11/1/2009 | 1404.48 | 1404.48 | 0 | 2009-30-12 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_116-AS-007053-160830 | 001031 E-mon D-mon submeters | LHI_116 | 3200 F50 | 0 | | 10/1/2009 | 3123 | 3123 | 0 | 2009-30-07 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_116-AS-007052-160830 | 001027 Modify Cabinets | LHI_116 | 3200 F50 | 0 | | 10/1/2009 | 2100 | 2100 | 0 | 2007 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_116-AS-007051-160830 | 001026 Architectural Design Servi | LHI_116 | 3200 F50 | 0 | OTJ001 | 10/1/2009 | 2714.22 | 2714.22 | 0 | 2009-30-07 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_116-AS-007050-160830 | 001025 Construction - Labcorp Bu | LHI_116 | 3200 F50 | 0 | | 10/1/2009 | 58573.42 | 58573.42 | 0 | 2009-30-07 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_117-AS-007049-160830 | 001022 LabCorp Buildout Credit | LHI_117 | 3200 F50 | 0 | | 9/1/2009 | -129993.94 | -129993.94 | 0 | 2009-30-07 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_117-AS-007048-160830 | 001015 Art Work | LHI_117 | 3970 F50 | 0 | | 9/1/2009 | 308.73 | 308.73 | 0 | 2008-30-19 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_117-AS-007047-160830 | 001014 Glass Doors | LHI_117 | 3970 F50 | 0 | | 9/1/2009 | 5429.14 | 5429.14 | 0 | 2008-30-19 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_117-AS-007046-160830 | 001013 Architectural Design Servi | LHI_117 | 3200 F50 | 0 | OTJ001 | 9/1/2009 | 840.97 | 840.97 | 0 | 2009-30-07 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_118-AS-007045-160830 | 001010 Carpet & Tiles | LHI_118 | 3200 F50 | 0 | | 8/1/2009 | 13649 | 13649 | 0 | 2007 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_118-AS-007044-160830 | 001006 Tables, Bookcases | LHI_118 | 3200 F50 | 0 | | 8/1/2009 | 8596.04 | 8596.04 | 0 | 2007 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_118-AS-007043-160830 | 001005 Custom Frames | LHI_118 | 3970 F50 | 0 | | 8/1/2009 | 2245.9 | 2245.9 | 0 | 2008-30-19 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_119-AS-007042-160830 | 001000 Engineering Servives | LHI_119 | 3200 F50 | 0 | WRI002 | 7/1/2009 | 280 | 280 | 0 | 2009-30-07 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_119-AS-007041-160830 | 000997 Construction | LHI_119 | 3200 F50 | 0 | | 7/1/2009 | 16303.38 | 16303.38 | 0 | 2009-30-07 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_119-AS-007040-160830 | 000996 Speakerphone Installation | LHI_119 | 3970 F50 | 0 | ROW001 | 7/1/2009 | 7095 | 7095 | 0 | 2008-30-19 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_119-AS-007039-160830 | 000995 Architectural Design Servi | LHI_119 | 3200 F50 | 0 | OTJ001 | 7/1/2009 | 1058.89 | 1058.89 | 0 | 2009-30-07 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_119-AS-007038-160830 | 000990 Lab Corp Buildout Constru | LHI_119 | 3200 F50 | 0 | | 7/1/2009 | 91901.2 | 91901.2 | 0 | 2009-30-07 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007037-160830 | 000978 Tenant Allowance - Rockv | LHI_120 | 3200 F50 | 0 | | 6/1/2009 | -403621.45 | -403621.45 | 0 | 2007 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007036-160830 | 000977 Construction | LHI_120 | 3970 F50 | 0 | | 6/1/2009 | 72077.9 | 72077.9 | 0 | 2008-30-19 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007035-160830 | 000976 Architectural Design Servi | LHI_120 | 3970 F50 | 0 | OTJ001 | 6/1/2009 | 2220.22 | 2220.22 | 0 | 2008-30-19 | in_service | LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-007034-160830 | 000975 Tripp Smart | LHI_120 | 3970 F50 | 0 | CDW001 | 6/1/2009 | 773.04 | 773.04 | 0 | 2008-30-19 | in_service | LHI | Facility Improve Fixed Assets |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 110-SGV | LHI_120-AS-007033-160830 | 000974 Architectural Design Servi | LHI_120 | 3200 F50 | 0 OTJ001 | 6/1/2009 | 2117.93 | 2117.93 | 0 2009-30-07 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_121-AS-007032-160830 | 000965 Reimbursement-Pulling Do | LHI_121 | 3200 F50 | 0 | 5/1/2009 | -10961.45 | -10961.45 | 0 2009-30-06 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_121-AS-007031-160830 | 000964 Lab Corp Permit | LHI_121 | 3200 F50 | 0 | 5/1/2009 | 1258.15 | 1258.15 | 0 2009-30-07 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_121-AS-007030-160830 | 000963 Construction | LHI_121 | 3970 F50 | 0 | 5/1/2009 | 3895.68 | 3895.68 | 0 2008-30-19 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_121-AS-007029-160830 | 000962 Construction | LHI_121 | 3970 F50 | 0 | 5/1/2009 | 2880.68 | 2880.68 | 0 2008-30-19 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_121-AS-007028-160830 | 000961 Construction | LHI_121 | 3970 F50 | 0 | 5/1/2009 | 700 | 700 | 0 2008-30-19 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_121-AS-007027-160830 | 000957 Construction | LHI_121 | 3970 F50 | 0 | 5/1/2009 | 156349.35 | 156349.35 | 0 2008-30-19 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_121-AS-007026-160830 | 000956 Architectural Design Servi | LHI_121 | 3970 F50 | 0 OTJ001 | 5/1/2009 | 10117.63 | 10117.63 | 0 2008-30-19 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_121-AS-007025-160830 | 000955 Architectural Design Servi | LHI_121 | 3970 F50 | 0 OTJ001 | 5/1/2009 | 229.39 | 229.39 | 0 2008-30-19 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | ME_121-AS-006590-160830 | 000954 Counter Chamber w/Grid | ME_121 | 3970 F50 | 0 | 5/1/2009 | 1072.5 | 1072.5 | 0 2008-30-19 | in_service ME_ | Medical Equipm Fixed Assets |
| 110-SGV | LHI_122-AS-007024-160830 | 000951 Construction | LHI_122 | 3970 F50 | 0 | 4/1/2009 | 85456.75 | 85456.75 | 0 2008-30-19 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_122-AS-007023-160830 | 000950 Architectural Design Servi | LHI_122 | 3970 F50 | 0 OTJ001 | 4/1/2009 | 5628.11 | 5628.11 | 0 2008-30-19 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_124-AS-007022-160830 | 000934 Construction - Rockville Bu | LHI_124 | 3200 F50 | 0 | 2/1/2009 | 4721 | 4721 | 0        2007 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_124-AS-007021-160830 | 000933 Fluorscent Lamps-Rockvill | LHI_124 | 3200 F50 | 0 | 2/1/2009 | 743 | 743 | 0        2007 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_124-AS-007020-160830 | 000932 Construction-Rockville Bui | LHI_124 | 3200 F50 | 0 | 2/1/2009 | 627 | 627 | 0 2009-30-06 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_125-AS-007019-160830 | 000931 Architectural Design Servi | LHI_125 | 3200 F50 | 0 OTJ001 | 1/1/2009 | 435.41 | 435.41 | 0 2009-30-06 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_125-AS-007018-160830 | 000930 Architectural Design Servi | LHI_125 | 3200 F50 | 0 OTJ001 | 1/1/2009 | 700 | 700 | 0 2009-30-06 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_125-AS-007017-160830 | 000929 Transformer & Generator | LHI_125 | 3200 F50 | 0 OTJ001 | 1/1/2009 | 10132.67 | 10132.67 | 0        2007 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_125-AS-007016-160830 | 000928 Generator & Transformer | LHI_125 | 3200 F50 | 0 OTJ001 | 1/1/2009 | 10361.55 | 10361.55 | 0        2007 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_125-AS-007015-160830 | 000927 Architectural Design Servi | LHI_125 | 3970 F50 | 0 OTJ001 | 1/1/2009 | 4400 | 4400 | 0 2008-30-19 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_125-AS-007014-160830 | 000926 Mobile Box/File Drawer P( | LHI_125 | 3200 F50 | 0 | 1/1/2009 | 1203 | 1203 | 0        2007 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_126-AS-007013-160830 | 000918 Architectural Design Servi | LHI_126 | 3970 F50 | 0 OTJ001 | 12/1/2008 | 4400 | 4400 | 0 2008-30-19 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_126-AS-007012-160830 | 000916 Architectural Design Servi | LHI_126 | 3200 F50 | 0 OTJ001 | 12/1/2008 | 464 | 464 | 0        2007 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_126-AS-007011-160830 | 000915 Architectural Design Servi | LHI_126 | 3200 F25 | 0 OTJ001 | 12/1/2008 | 1284.68 | 1284.68 | 0 2009-30-06 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_126-AS-007010-160830 | 000914 Architectural Design Servi | LHI_126 | 3200 F50 | 0 OTJ001 | 12/1/2008 | 557.06 | 557.06 | 0        2007 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_126-AS-007009-160830 | 000913 P-Lam Shelf | LHI_126 | 3200 F50 | 0 | 12/1/2008 | 688.5 | 688.5 | 0        2007 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_126-AS-007008-160830 | 000912 Touch up Desks, Windows | LHI_126 | 3200 F50 | 0 | 12/1/2008 | 1330 | 1330 | 0        2007 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_127-AS-007007-160830 | 000901 Rockville Buildout | LHI_127 | 3200 F50 | 0 OTJ001 | 11/1/2008 | 600 | 600 | 0        2007 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_127-AS-007006-160830 | 000900 Rockville Buildout | LHI_127 | 3200 F50 | 0 OTJ001 | 11/1/2008 | 8814.2 | 8814.2 | 0        2007 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_127-AS-007005-160830 | 000899 Rockville Buildout | LHI_127 | 3200 F50 | 0 | 11/1/2008 | 123586 | 123586 | 0 2009-30-06 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_127-AS-007004-160830 | 000898 Rockville Buildout | LHI_127 | 3200 F50 | 0 OTJ001 | 11/1/2008 | 574.68 | 574.68 | 0 2009-30-06 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_127-AS-007003-160830 | 000897 Rockville Buildout | LHI_127 | 3200 F50 | 0 | 11/1/2008 | 29858 | 29858 | 0        2007 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_127-AS-007002-160830 | 000896 Rockville Buildout | LHI_127 | 3200 F50 | 0 | 11/1/2008 | 4721 | 4721 | 0        2007 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_127-AS-007001-160830 | 000895 Furniture | LHI_127 | 3200 F50 | 0 | 11/1/2008 | 3233.26 | 3233.26 | 0        2007 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_127-AS-007000-160830 | 000894 Rockville Buildout | LHI_127 | 3200 F50 | 0 | 11/1/2008 | 1641.32 | 1641.32 | 0        2007 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | FF_128-AS-006505-160830 | 000882 Stillman Furniture | FF_128 | 3200 F50 | 0 | 10/1/2008 | 3987.85 | 3987.85 | 0 2007-30 | in_service FF_ | Furniture & Offic Fixed Assets |
| 110-SGV | LHI_128-AS-006999-160830 | 000875 Rockville Buildout | LHI_128 | 3200 F50 | 0 | 10/1/2008 | 1050 | 1050 | 0 2007-30 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_128-AS-006998-160830 | 000874 Rockville Buildout | LHI_128 | 3200 F50 | 0 | 10/1/2008 | 2478.82 | 2478.82 | 0 2007-30 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_128-AS-006997-160830 | 000873 Rockville Buildout | LHI_128 | 3200 F50 | 0 | 10/1/2008 | 146925 | 146925 | 0 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_129-AS-006996-160830 | 000868 Rockville Buildout | LHI_129 | 3200 F50 | 0 OTJ001 | 9/1/2008 | 3433.05 | 3433.05 | 0        2007 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_129-AS-006995-160830 | 000867 Rockville Buildout | LHI_129 | 3200 F50 | 0 OTJ001 | 9/1/2008 | 8188.57 | 8188.57 | 0 2009-30-06 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_129-AS-006994-160830 | 000866 Rockville Buildout | LHI_129 | 3200 F50 | 0 | 9/1/2008 | 700 | 700 | 0        2007 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_130-AS-006993-160830 | 000855 Rockville Buildout | LHI_130 | 3200 F50 | 0 | 8/1/2008 | -460894 | -460894 | 0 2007-30 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_130-AS-006992-160830 | 000852 Rockville buildout | LHI_130 | 3200 F50 | 0 OTJ001 | 8/1/2008 | 3675 | 3675 | 0 2009-30-06 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_132-AS-006991-160830 | 000837 Rockville | LHI_132 | 3200 F50 | 0 | 7/1/2008 | 4161.26 | 4161.26 | 0 2009-30-06 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_132-AS-006990-160830 | 000836 Rockville Expansion | LHI_132 | 3200 F50 | 0 CAM001 | 7/1/2008 | 171353 | 171353 | 0 2007-22 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_132-AS-006989-160830 | 000835 Recabling Admin | LHI_132 | 3100 F50 | 0 | 7/1/2008 | 25609.39 | 25609.39 | 0 2007-22 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_137-AS-006988-160830 | 000817 Rockville | LHI_137 | 3200 F50 | 0 | 6/1/2008 | -3675 | -3675 | 0 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_135-AS-006987-160830 | 000816 Rockville 3rd floor | LHI_135 | 3200 F50 | 0 OTJ001 | 6/1/2008 | 1939.94 | 1939.94 | 0 2007-30 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_137-AS-006986-160830 | 000815 Rockville 4th Floor | LHI_137 | 3200 F50 | 0 OTJ001 | 6/1/2008 | 737.98 | 737.98 | 0 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_141-AS-006985-160830 | 000805 Rockville Buildout 4th Flo( | LHI_141 | 3200 F50 | 0 OTJ001 | 5/1/2008 | 194.34 | 194.34 | 0 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_141-AS-006984-160830 | 000804 Rockville Buildout 3rd & 4 | LHI_141 | 3200 F50 | 0 | 5/1/2008 | 167941 | 167941 | 0 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_137-AS-006983-160830 | 000797 ANTI-CRIME 3 CODE LOCK | LHI_137 | 3200 F50 | 0 ANT001 | 4/1/2008 | 2262.07 | 2262.07 | 0 2007-22 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_138-AS-006982-160830 | 000782 Rockville Buildout project | LHI_138 | 3200 F50 | 0 | 3/1/2008 | 121600 | 121600 | 0 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_138-AS-006981-160830 | 000781 Rockville Buildout Cabling | LHI_138 | 3200 F15 | 0 ROW001 | 3/1/2008 | 2428.5 | 2428.5 | 0 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_144-AS-006980-160830 | 000772 Rockville Buildout | LHI_144 | 3200 F50 | 0 OTJ001 | 2/1/2008 | 612.5 | 612.5 | 0 2007-30 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_144-AS-006979-160830 | 000771 Rockville Buildout | LHI_144 | 3200 F50 | 0 OTJ001 | 2/1/2008 | 2809.1 | 2809.1 | 0 2007-30 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_144-AS-006978-160830 | 000770 Rockville Buildout | LHI_144 | 3200 F50 | 0 OTJ001 | 2/1/2008 | 1436.94 | 1436.94 | 0 2007-30 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_144-AS-006977-160830 | 000758 Rockville 4th Floor Buildo | LHI_144 | 3200 F50 | 0 | 1/1/2008 | 8320 | 8320 | 0 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_144-AS-006976-160830 | 000755 Permits | LHI_144 | 3200 F50 | 0 | 12/1/2007 | 4385.24 | 4385.24 | 0 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_144-AS-006975-160830 | 000754 Office Design | LHI_144 | 3200 F50 | 0 OTJ001 | 12/1/2007 | 1631.35 | 1631.35 | 0 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-006974-160830 | 000660 Annandale Office Cabline | LHI_120 | 3300 F50 | 0 ROW001 | 7/1/2007 | 6660 | 6660 | 0 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-006973-160830 | 000659 Annandale Office Cabling | LHI_120 | 3300 F50 | 0 ROW001 | 7/1/2007 | 8640 | 8640 | 0 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-006972-160830 | 000658 Annandale Office Cabling | LHI_120 | 3300 F50 | 0 ROW001 | 7/1/2007 | 5200 | 5200.01 | -0.01 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-006971-160830 | 000656 New Cabling for office | LHI_120 | 3300 F50 | 0 | 7/1/2007 | 1260 | 1260 | 0 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-006970-160830 | 000620 Construction - Fairfax | LHI_120 | 3300 F50 | 0 | 3/1/2007 | 79391 | 79391 | 0 | in_service LHI | Facility Improve Fixed Assets |
| 110-SGV | LHI_120-AS-006969-160830 | 000619 Commericial Builders | LHI_120 | 3700 F50 | 0 | 3/1/2007 | 14266.7 | 14266.7 | 0 | in_service LHI | Facility Improve Fixed Assets |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110-SGV | FF_060-AS-007449-160830 | 000069 EXAM TABLE | FF_060 | 3656 F50 | 0 SEN006 | 3/1/2015 | 4399 | 4399 | 0 | | in_service FF_ | Furniture & Offic | Fixed Assets |
| 110-SGV | ME_060-AS-007448-160830 | 000068 TE200 SCOPE | ME_060 | 3654 F50 | 0 JOZ001 | 2/1/2015 | 10000 | 10000 | 0 2015-30-01 | | in_service ME_ | Medical Equipm | Fixed Assets |
| 110-SGV | CE_036-AS-007447-160830 | 000062 COMPUTER HARDWARE | CE_036 | 3652 F50 | 0 ZON003 | 10/1/2014 | 1051.08 | 1051.08 | 0 | | in_service CE_ | Computer Equip | Fixed Assets |
| 110-SGV | CE_036-AS-007446-160830 | 000058 COMPUTER EQUIPMENT | CE_036 | 3655 F50 | 0 NET001 | 8/1/2014 | 1060.89 | 1060.87 | 0.02 | | in_service CE_ | Computer Equip | Fixed Assets |
| 110-SGV | CE_036-AS-007445-160830 | 000057 COMPUTER EQUIPMENT | CE_036 | 3659 F50 | 0 NET001 | 8/1/2014 | 1060.89 | 1060.87 | 0.02 | | in_service CE_ | Computer Equip | Fixed Assets |
| 110-SGV | CE_036-AS-007444-160830 | 000056 COMPUTER EQUIPMENT | CE_036 | 3654 F50 | 0 NET001 | 8/1/2014 | 2121.78 | 2121.74 | 0.04 2014-30-05 | | in_service CE_ | Computer Equip | Fixed Assets |
| 110-SGV | LHI_120-AS-007443-160830 | 000055 PAINT WALL | LHI_120 | 3659 F50 | 0 KUG002 | 7/1/2014 | 1730 | 994.75 | 735.25 | | in_service LHI | Facility Improver | Fixed Assets |
| 110-SGV | FF_060-AS-007442-160830 | 000054 GUEST CHAIRS | FF_060 | 3654 F50 | 0 ADV024 | 7/1/2014 | 3367.8 | 3367.8 | 0 | | in_service FF_ | Furniture & Offic | Fixed Assets |
| 110-SGV | ME_060-AS-007441-160830 | 000053 CRYO TANK. ROLLER BASE | ME_060 | 3654 F50 | 0 | 5/1/2014 | 1494.14 | 1494.14 | 0 | | in_service ME_ | Medical Equipm | Fixed Assets |
| 110-SGV | ME_060-AS-007440-160830 | 000052 MINI MULTI ROOM INCUB | ME_060 | 3654 F50 | 0 | 5/1/2014 | 19500 | 19500 | 0 | | in_service ME_ | Medical Equipm | Fixed Assets |
| 110-SGV | ME_060-AS-007439-160830 | 000051 LAMINAR FLOW BENCH, 3 | ME_060 | 3654 F50 | 0 ORI001 | 5/1/2014 | 4077 | 4077 | 0 | | in_service ME_ | Medical Equipm | Fixed Assets |
| 110-SGV | FF_060-AS-007438-160830 | 000050 MAHOGANY GUEST CHAIR | FF_060 | 3654 F50 | 0 | 5/1/2014 | 3000 | 3000 | 0 | | in_service FF_ | Furniture & Offic | Fixed Assets |
| 110-SGV | CE_036-AS-007437-160830 | 000049 WIRELESS ROUTERS | CE_036 | 3654 F50 | 0 NET001 | 4/1/2014 | 1346.41 | 1346.41 | 0 2013-36-01 | | in_service CE_ | Computer Equip | Fixed Assets |
| 110-SGV | CE_036-AS-007436-160830 | 000048 PCs and monitors | CE_036 | 3654 F50 | 0 CDW001 | 3/1/2014 | 13709.69 | 13709.69 | 0 2013-36-01 | | in_service CE_ | Computer Equip | Fixed Assets |
| 110-SGV | FF_060-AS-007435-160830 | 000047 Desk, credenza, file cabine | FF_060 | 3654 F50 | 0 | 4/1/2014 | 2847.16 | 2847.16 | 0 NA | | in_service FF_ | Furniture & Offic | Fixed Assets |
| 110-SGV | CE_036-AS-007434-160830 | 000046 4 Computers, 4 Monitors | CE_036 | 3654 F50 | 0 | 12/1/2013 | 2973.67 | 2973.67 | 0 | | in_service CE_ | Computer Equip | Fixed Assets |
| 110-SGV | LHI_122-AS-007433-160830 | 000044 Buildout | LHI_122 | 3656 F50 | 0    555001 | 11/1/2013 | 19637.32 | 12393.97 | 7243.35 | | in_service LHI | Facility Improver | Fixed Assets |
| 110-SGV | LHI_060-AS-007432-160830 | 000043 Cabling | LHI_060 | 3659 F50 | 0 | 10/1/2013 | 2661.5 | 2661.5 | 0 | | in_service LHI | Facility Improver | Fixed Assets |
| 110-SGV | FF_060-AS-007431-160830 | 000042 Overhead hutch | FF_060 | 3659 F50 | 0 | 10/1/2013 | 456.5 | 456.5 | 0 | | in_service FF_ | Furniture & Offic | Fixed Assets |
| 110-SGV | CE_036-AS-007430-160830 | 000039 Phone | CE_036 | 3656 F50 | 0 BEN001 | 9/1/2013 | -13855.75 | -13855.75 | 0 | | in_service CE_ | Computer Equip | Fixed Assets |
| 110-SGV | LHI_060-AS-007429-160830 | 000038 Install Cat 6 Lines | LHI_060 | 3659 F50 | 0 | 9/1/2013 | 2304.93 | 2304.93 | 0 | | in_service LHI | Facility Improver | Fixed Assets |
| 110-SGV | ME_060-AS-007428-160830 | 000037 Gyno Exam Table | ME_060 | 3659 F50 | 0 FIE001 | 9/1/2013 | 1449 | 1449 | 0 | | in_service ME_ | Medical Equipm | Fixed Assets |
| 110-SGV | FF_060-AS-007427-160830 | 000036 Desk, Credenzas | FF_060 | 3659 F50 | 0 | 9/1/2013 | 7352.5 | 7352.5 | 0 | | in_service FF_ | Furniture & Offic | Fixed Assets |
| 110-SGV | LHI_125-AS-007426-160830 | 000034 Cabling | LHI_125 | 3656 F50 | 0 TEL001 | 8/1/2013 | 455.21 | 291.26 | 163.95 | | in_service LHI | Facility Improver | Fixed Assets |
| 110-SGV | LHI_125-AS-007425-160830 | 000033 Cabling | LHI_125 | 3656 F50 | 0 TEL001 | 8/1/2013 | 3000 | 1920 | 1080 | | in_service LHI | Facility Improver | Fixed Assets |
| 110-SGV | CE_036-AS-007424-160830 | 000032 Acer V193 | CE_036 | 3656 F50 | 0 CDW001 | 8/1/2013 | 3900.13 | 3900.13 | 0 | | in_service CE_ | Computer Equip | Fixed Assets |
| 110-SGV | CE_036-AS-007423-160830 | 000031 HP SB 6300 | CE_036 | 3659 F50 | 0 CDW001 | 8/1/2013 | 4029.21 | 4029.21 | 0 | | in_service CE_ | Computer Equip | Fixed Assets |
| 110-SGV | CE_036-AS-007422-160830 | 000030 Acer VN282G | CE_036 | 3659 F50 | 0 CDW001 | 8/1/2013 | 2162.07 | 2162.07 | 0 | | in_service CE_ | Computer Equip | Fixed Assets |
| 110-SGV | CE_036-AS-007421-160830 | 000029 Acer | CE_036 | 3656 F50 | 0 CDW001 | 8/1/2013 | 1729.14 | 1729.14 | 0 | | in_service CE_ | Computer Equip | Fixed Assets |
| 110-SGV | FF_060-AS-007420-160830 | 000028 Credenza, Lateral Files | FF_060 | 3656 F50 | 0 | 8/1/2013 | 13484 | 13484 | 0 | | in_service FF_ | Furniture & Offic | Fixed Assets |
| 110-SGV | LHI_125-AS-007419-160830 | 000027 Cataylst | LHI_125 | 3656 F50 | 0 NET001 | 8/1/2013 | 4779.22 | 3058.76 | 1720.46 | | in_service LHI | Facility Improver | Fixed Assets |
| 110-SGV | LHI_125-AS-007418-160830 | 000026 Cataylst | LHI_125 | 3656 F50 | 0 NET001 | 8/1/2013 | 4779.22 | 3058.76 | 1720.46 | | in_service LHI | Facility Improver | Fixed Assets |
| 110-SGV | LHI_125-AS-007417-160830 | 000025 Signs | LHI_125 | 3656 F50 | 0 | 8/1/2013 | 6850.25 | 4384.08 | 2466.17 | | in_service LHI | Facility Improver | Fixed Assets |
| 110-SGV | LHI_125-AS-007416-160830 | 000024 PC Setup | LHI_125 | 3656 F50 | 0 NER001 | 8/1/2013 | 1182 | 756.43 | 425.57 | | in_service LHI | Facility Improver | Fixed Assets |
| 110-SGV | CE_036-AS-007415-160830 | 000023 Phones | CE_036 | 3656 F50 | 0 BEN001 | 8/1/2013 | 13855.75 | 13855.75 | 0 | | in_service CE_ | Computer Equip | Fixed Assets |
| 110-SGV | LHI_125-AS-007414-160830 | 000022 Buildout | LHI_125 | 3656 F50 | 0    555001 | 8/1/2013 | 21304.93 | 13635.17 | 7669.76 | | in_service LHI | Facility Improver | Fixed Assets |
| 110-SGV | LHI_060-AS-007413-160830 | 000021 Moving Services | LHI_060 | 3655 F50 | 0 | 7/1/2013 | 3580 | 3580 | 0 | | in_service LHI | Facility Improver | Fixed Assets |
| 110-SGV | FF_060-AS-007412-160830 | 000020 Credenzas, File Cabinets | FF_060 | 3659 F50 | 0 | 7/1/2013 | 8059 | 8059 | 0 | | in_service FF_ | Furniture & Offic | Fixed Assets |
| 110-SGV | LHI_125-AS-007411-160830 | 000019 Buildout | LHI_125 | 3656 F50 | 0    555001 | 8/1/2013 | 27492.75 | 17595.29 | 9897.46 | | in_service LHI | Facility Improver | Fixed Assets |
| 110-SGV | LHI_060-AS-007410-160830 | 000017 Sign | LHI_060 | 3654 F50 | 0 | 5/1/2013 | 6850.25 | 6850.25 | 0 | | in_service LHI | Facility Improver | Fixed Assets |
| 110-SGV | CE_036-AS-007409-160830 | 000015 Monitor | CE_036 | 3654 F50 | 0 ZON003 | 4/1/2013 | 120.83 | 120.83 | 0 | | in_service CE_ | Computer Equip | Fixed Assets |
| 110-SGV | CE_036-AS-007408-160830 | 000014 Labelwriter | CE_036 | 3654 F50 | 0 ZON003 | 2/1/2013 | 97.35 | 97.35 | 0 | | in_service CE_ | Computer Equip | Fixed Assets |
| 110-SGV | CE_036-AS-007407-160830 | 000013 Labelwriter | CE_036 | 3654 F50 | 0 ZON003 | 2/1/2013 | 97.35 | 97.35 | 0 | | in_service CE_ | Computer Equip | Fixed Assets |
| 110-SGV | ME_060-AS-007406-160830 | 000012 System 5 Synevae System | ME_060 | 3654 F50 | 0 | 2/1/2013 | 3140 | 3140 | 0 | | in_service ME_ | Medical Equipm | Fixed Assets |
| 110-SGV | ME_060-AS-007405-160830 | 000005 Hysteroscopy Equip | ME_060 | 3654 F50 | 0 KAR003 | 12/1/2012 | 39073.89 | 39073.89 | 0 2012-30-16 | | in_service ME_ | Medical Equipm | Fixed Assets |
| 110-SGV | LHI_060-AS-007404-160830 | 000004 Install Cable | LHI_060 | 3655 F50 | 0 | 11/1/2012 | 5600 | 5600 | 0 | | in_service LHI | Facility Improver | Fixed Assets |
| 110-SGV | ME_060-AS-007403-160830 | 000002 Zilos Laser | ME_060 | 3654 F50 | 0 ORI001 | 10/1/2012 | 20212.97 | 20212.97 | 0 | | in_service ME_ | Medical Equipm | Fixed Assets |
| 120-FLA | LHI_120-AS-014672-161128 | 000187 PBG Project | LHI_120 | 210 F50 | 0 | 7/1/2007 | 1778.4 | 1778.4 | 0 | | in_service LHI | Facility Improver | Fixed Assets |
| 120-FLA | LHI_120-AS-014673-161128 | 000188 Margate Modifications | LHI_120 | 210 F50 | 0 | 7/1/2007 | 1442.64 | 1442.63 | 0.01 | | in_service LHI | Facility Improver | Fixed Assets |
| 120-FLA | LHI_120-AS-014674-161128 | 000192 Facility Improvements | LHI_120 | 210 F50 | 0 | 8/1/2007 | 195.83 | 195.83 | 0 | | in_service LHI | Facility Improver | Fixed Assets |
| 120-FLA | LHI_120-AS-014675-161128 | 000193 Facility Improvements | LHI_120 | 210 F50 | 0 | 8/1/2007 | 2007.63 | 2007.63 | 0 | | in_service LHI | Facility Improver | Fixed Assets |
| 120-FLA | LHI_120-AS-014676-161128 | 000215 Improvements | LHI_120 | 210 F50 | 0 | 11/1/2007 | 2127.24 | 2127.24 | 0 | | in_service LHI | Facility Improver | Fixed Assets |
| 120-FLA | LHI_120-AS-014677-161128 | 000216 Improvements | LHI_120 | 210 F50 | 0 | 11/1/2007 | 2295.57 | 2295.57 | 0 | | in_service LHI | Facility Improver | Fixed Assets |
| 120-FLA | ME_060-AS-014546-161128 | 000454 Immulite 2000 | ME_060 | 210 F50 | 0 | 2/1/2011 | 62775 | 62775 | 0 2/10/2010 | | in_service ME_ | Medical Equipm | Fixed Assets |
| 120-FLA | FF_060-AS-014536-161128 | 000458 Recliner | FF_060 | 210 F50 | 0 | 3/1/2011 | 1812.58 | 1812.58 | 0 2/18/2010 | | in_service FF_ | Furniture & Offic | Fixed Assets |
| 120-FLA | FF_060-AS-014537-161128 | | 464 FF_060 | 210 F50 | 0 | 5/1/2011 | 1344.43 | 1344.43 | 0 | | | | |
| 120-FLA | FF_060-AS-014538-161128 | 000471 Mayer Fabrics | FF_060 | 210 F50 | 0 | 6/1/2011 | 169.98 | 169.98 | 0 2/4/2011 | | in_service FF_ | Furniture & Offic | Fixed Assets |
| 120-FLA | FF_060-AS-014539-161128 | 000473 Upholstery Waiting Room | FF_060 | 210 F50 | 0 CSN001 | 6/1/2011 | 2678.28 | 2678.28 | 0 2/4/2011 | | in_service FF_ | Furniture & Offic | Fixed Assets |
| 120-FLA | ME_060-AS-014547-161128 | 000486 IVF Chamber | ME_060 | 210 F50 | 0 | 10/1/2011 | 36181.11 | 36181.11 | 0 2/6/2011 | | in_service ME_ | Medical Equipm | Fixed Assets |
| 120-FLA | ME_060-AS-014548-161128 | 000487 Hysteroscopy Equipment | ME_060 | 210 F50 | 0 | 10/1/2011 | 16281.17 | 16281.17 | 0 2/7/2011 | | in_service ME_ | Medical Equipm | Fixed Assets |
| 120-FLA | ME_060-AS-014549-161128 | 000496 IVF Chamber | ME_060 | 270 F50 | 0 ORI001 | 3/1/2012 | 39765.37 | 39765.37 | 0 | | in_service ME_ | Medical Equipm | Fixed Assets |
| 120-FLA | ME_060-AS-014550-161128 | 000500 VC10 Pump | ME_060 | 210 F50 | 0 GYR001 | 4/1/2012 | 6623.93 | 6623.92 | 0.01 | | in_service ME_ | Medical Equipm | Fixed Assets |
| 120-FLA | FF_060-AS-014540-161128 | 000503 Reception Area Tempered | FF_060 | 214 F50 | 0 | 4/1/2012 | 859.21 | 859.21 | 0 | | in_service FF_ | Furniture & Offic | Fixed Assets |
| 120-FLA | ME_060-AS-014551-161128 | 000505 Cisco Voice Bundle Pack | ME_060 | 214 F50 | 0 DAT001 | 5/1/2012 | 17040.66 | 17040.66 | 0 2/3/2012 | | in_service ME_ | Medical Equipm | Fixed Assets |
| 120-FLA | ME_060-AS-014552-161128 | 000506 Cisco Call Manager Setup | ME_060 | 214 F50 | 0 DAT001 | 5/1/2012 | 3600 | 3600 | 0 2/3/2012 | | in_service ME_ | Medical Equipm | Fixed Assets |
| 120-FLA | ME_060-AS-014553-161128 | 000507 VC10 Pump 115 Volt | ME_060 | 210 F50 | 0 | 5/1/2012 | 6623.93 | 6623.92 | 0.01 GYR001 | | in_service ME_ | Medical Equipm | Fixed Assets |
| 120-FLA | ME_060-AS-014554-161128 | 000512 Makler Counting Chamber | ME_060 | 210 F50 | 0 GIL004 | 6/1/2012 | 788 | 788 | 0 2/4/2012 | | in_service ME_ | Medical Equipm | Fixed Assets |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120-FLA | ME_060-AS-014555-161128 | 000519 CAT5E Cord | ME_060 | 213 F50 | 0 | 6/1/2012 | 84.65 | 84.68 | -0.03 | | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | ME_060-AS-014556-161128 | 000522 Makler Counting Chamber | ME_060 | 210 F50 | 0 GIL004 | 6/1/2012 | 765 | 765 | 0 | 2/4/2012 | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | LHI_060-AS-014678-161128 | 000526 Drywall Repair, Carpets, V | LHI_060 | 213 F50 | 0 | 6/1/2012 | 9045.24 | 9045.25 | -0.01 | 2/4/2012 | in_service LHI | Facility Improve Fixed Assets |
| 120-FLA | ME_060-AS-014557-161128 | 000529 Defibrallator | ME_060 | 211 F50 | 0 | 7/1/2012 | 1355.21 | 1355.19 | 0.02 | 2/5/2012 | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | ME_060-AS-014558-161128 | 000530 Defibrallator | ME_060 | 211 F50 | 0 | 7/1/2012 | 1355.21 | 1355.19 | 0.02 | 2/5/2012 | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | ME_060-AS-014559-161128 | 000531 Cisco Enigineering | ME_060 | 213 F50 | 0 DAT001 | 7/1/2012 | 3600 | 3600 | 0 | 2/4/2012 | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | ME_060-AS-014560-161128 | 000532 UC Bundle | ME_060 | 213 F50 | 0 DAT001 | 7/1/2012 | 9705.28 | 9705.3 | -0.02 | 2/4/2012 | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | ME_060-AS-014561-161128 | 000533 UC Bundle | ME_060 | 211 F50 | 0 DAT001 | 7/1/2012 | 8800.14 | 8800.11 | 0.03 | 2/5/2012 | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | ME_060-AS-014562-161128 | 000534 Cisco Enigineering | ME_060 | 211 F50 | 0 DAT001 | 7/1/2012 | 3600 | 3600 | 0 | 2/5/2012 | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | ME_060-AS-014563-161128 | 000535 Ivf Chamber | ME_060 | 214 F50 | 0 | 7/1/2012 | 39428.74 | 39428.74 | 0 | 2/3/2012 | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | ME_060-AS-014564-161128 | 000536 Vinyl Flooring, Granite, Pa | ME_060 | 211 F50 | 0 | 7/1/2012 | 6636.03 | 6636.07 | -0.04 | 2/5/2012 | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | ME_060-AS-014565-161128 | 000537 Phone Licenses | ME_060 | 214 F50 | 0 DAT001 | 7/1/2012 | 1883.19 | 1883.19 | 0 | | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | ME_060-AS-014566-161128 | 000538 Phone Licenses | ME_060 | 211 F50 | 0 DAT001 | 7/1/2012 | 627.73 | 627.77 | -0.04 | | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | ME_060-AS-014567-161128 | 000539 Phone Licenses | ME_060 | 213 F50 | 0 DAT001 | 7/1/2012 | 627.74 | 627.77 | -0.03 | | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | ME_060-AS-014568-161128 | 000540 Sterilizer Ultraclave | ME_060 | 211 F50 | 0 MCK005 | 7/1/2012 | 3985.03 | 3985.03 | 0 | 2/5/2012 | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | FF_060-AS-014541-161128 | 000545 Wall Decor | FF_060 | 210 F50 | 0 | 8/1/2012 | 2267.63 | 2267.65 | -0.02 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 120-FLA | ME_060-AS-014569-161128 | 000546 Sterilizer Ultraclave | ME_060 | 213 F50 | 0 | 7/31/2012 | 4003.82 | 4003.82 | 0 | | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | LHI_060-AS-014679-161128 | 000551 Vinyl Lettering & Printed L | LHI_060 | 213 F50 | 0 | 8/1/2012 | 559.12 | 559.06 | 0.06 | | in_service LHI | Facility Improve Fixed Assets |
| 120-FLA | ME_060-AS-014570-161128 | 000554 Incubator | ME_060 | 270 F50 | 0 ORI001 | 9/1/2012 | 18110.87 | 18110.87 | 0 | 2/7/2012 | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | ME_060-AS-014571-161128 | 000555 Diesel Fuel Tank | ME_060 | 210 F50 | 0 | 9/1/2012 | 6466 | 6466 | 0 | 2/6/2012 | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | ME_060-AS-014572-161128 | 000556 Counting Chamber | ME_060 | 210 F50 | 0 ORI001 | 9/1/2012 | 8646.33 | 8646.33 | 0 | 2/8/2012 | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | ME_060-AS-014573-161128 | 000557 Autoclave | ME_060 | 210 F50 | 0 | 9/1/2012 | -300 | -300 | 0 | | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | ME_060-AS-014574-161128 | 000558 Autoclave | ME_060 | 210 F50 | 0 | 9/1/2012 | -300 | -300 | 0 | | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | LHI_060-AS-014680-161128 | 000562 Vinyl Floor | LHI_060 | 211 F50 | 0 DES001 | 9/1/2012 | 7017.54 | 7017.54 | 0 | 2/5/2012 | in_service LHI | Facility Improve Fixed Assets |
| 120-FLA | FF_060-AS-014542-161128 | 000563 Wall Decor | FF_060 | 213 F50 | 0 | 10/1/2012 | 1964.47 | 1964.47 | 0 | 2/4/2012 | in_service FF_ | Furniture & Offic Fixed Assets |
| 120-FLA | ME_060-AS-014575-161128 | 000564 Rental Generator | ME_060 | 210 F50 | 0 | 10/1/2012 | 530 | 530 | 0 | 2/6/2012 | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | ME_060-AS-014576-161128 | 000565 Incubator | ME_060 | 210 F50 | 0 | 10/1/2012 | 3002.98 | 3002.98 | 0 | | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | ME_060-AS-014577-161128 | 000566 Incubator | ME_060 | 214 F50 | 0 | 10/1/2012 | 3642.16 | 3642.16 | 0 | | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | ME_060-AS-014578-161128 | 000573 IT Hardware Equipment | ME_060 | 213 F50 | 0 PCC001 | 1/1/2013 | 2709.6 | 2709.6 | 0 | 2/4/2013 | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | ME_060-AS-014579-161128 | 000574 IT Hardware | ME_060 | 211 F50 | 0 PCC001 | 1/1/2013 | 2032.2 | 2032.2 | 0 | 2/5/2012 | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | ME_060-AS-014580-161128 | 000580 Table | ME_060 | 210 F50 | 0 | 3/1/2013 | 10199.22 | 10199.22 | 0 | 2/9/2012 | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | ME_060-AS-014581-161128 | 000590 Stripper Tips | ME_060 | 210 F50 | 0 ORI001 | 4/1/2013 | 6557.81 | 6557.81 | 0 | | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | CE_036-AS-014607-161128 | 000595 lenovo tp carbon multi tor | CE_036 | 210 F50 | 0 TEC001 | 5/1/2013 | 2147.79 | 2147.79 | 0 | 2/2/2013 | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_036-AS-014608-161128 | 000596 1761E4U m1536dnf | CE_036 | 210 F50 | 0 TEC001 | 5/1/2013 | 9035 | 9035 | 0 | 2/2/2013 | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_036-AS-014609-161128 | 000597 lenovo tp carbon multi tor | CE_036 | 210 F50 | 0 TEC001 | 5/1/2013 | 1831 | 1831 | 0 | 2/2/2013 | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_036-AS-014610-161128 | 000598 lenovo tp carbon multi tor | CE_036 | 210 F50 | 0 TEC001 | 5/1/2013 | 152 | 152 | 0 | 2/2/2013 | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_036-AS-014611-161128 | 000599 MOB Office Std 2013 Lic C | CE_036 | 210 F50 | 0 PCC001 | 5/1/2013 | 4064.4 | 4064.4 | 0 | 2/2/2013 | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | ME_060-AS-014582-161128 | 000604 Lab Preventive Maintenan | ME_060 | 210 F50 | 0 TUT001 | 6/1/2013 | 935 | 935 | 0 | | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | CE_036-AS-014612-161128 | 000610 Battery Backup | CE_036 | 210 F50 | 0 | 7/1/2013 | 187.49 | 187.49 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | ME_060-AS-014583-161128 | 000617 Gas Controller and Air Cor | ME_060 | 210 F50 | 0 ORI001 | 9/1/2013 | 11188.29 | 11188.29 | 0 | | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | CE_036-AS-014613-161128 | 000620 Computer Software Licens | CE_036 | 210 F50 | 0 NET003 | 11/1/2013 | 36 | 36 | 0 | 2/3/2013 | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_036-AS-014614-161128 | 000621 HP LaserJet Pro Printer | CE_036 | 210 F50 | 0 NET003 | 11/1/2013 | 287.29 | 287.29 | 0 | 2/3/2013 | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_036-AS-014615-161128 | 000622 4GB Memory Module | CE_036 | 210 F50 | 0 NET003 | 11/1/2013 | 180.6 | 180.6 | 0 | 2/3/2013 | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_036-AS-014616-161128 | 000623 Lenovo ThinkCentre Comp | CE_036 | 210 F50 | 0 NET003 | 11/1/2013 | 10916.97 | 10916.97 | 0 | 2/3/2013 | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_036-AS-014617-161128 | 000624 Printer | CE_036 | 210 F50 | 0 NET003 | 11/1/2013 | 302.53 | 302.53 | 0 | 2/3/2013 | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_036-AS-014618-161128 | 000625 USB Drive | CE_036 | 210 F50 | 0 NET003 | 11/1/2013 | 24.99 | 24.99 | 0 | 2/3/2013 | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_036-AS-014619-161128 | 000626 Graphic Card and Video C | CE_036 | 210 F50 | 0 NET003 | 11/1/2013 | 50 | 50 | 0 | 2/3/2013 | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_036-AS-014620-161128 | 000627 Office License and Windov | CE_036 | 210 F50 | 0 PCC001 | 11/1/2013 | 5931.15 | 5931.15 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_036-AS-014621-161128 | 000630 Battery Backup | CE_036 | 210 F50 | 0 | 12/1/2013 | 255.67 | 255.67 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | ME_060-AS-014584-161128 | 000631 EmbryoScope and Compu | ME_060 | 210 F50 | 0 | 12/1/2013 | 193120 | 193120 | 0 | 2/4/2013 | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | CE_036-AS-014622-161128 | 000632 Belkin Monitor | CE_036 | 210 F50 | 0 NET003 | 12/1/2013 | 20.35 | 20.35 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_036-AS-014623-161128 | 000633 HP LaserJet Printer | CE_036 | 210 F50 | 0 NET003 | 12/1/2013 | 336.52 | 336.52 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | ME_060-AS-014585-161128 | 000638 Medical Equipment | ME_060 | 210 F50 | 0 ORI001 | 1/1/2014 | 22494.45 | 22494.45 | 0 | | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | ME_060-AS-014586-161128 | 000639 Medical Equipment | ME_060 | 210 F50 | 0 ORI001 | 1/1/2014 | 3796.22 | 3796.22 | 0 | | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | CE_036-AS-014624-161128 | 000648 HP LaserJet Pro Printer | CE_036 | 210 F50 | 0 NET003 | 2/1/2014 | 993 | 993 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_036-AS-014625-161128 | 000649 Buffalo TeraStation 5400 | CE_036 | 210 F50 | 0 NET003 | 2/1/2014 | 1370.83 | 1370.83 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_036-AS-014626-161128 | 000650 MOB Office Std 2013 Lic | CE_036 | 210 F50 | 0 PCC001 | 2/1/2014 | 2709.6 | 2709.6 | 0 | 12/20/2013 | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_036-AS-014627-161128 | 000651 HP ProLiant Server and 30 | CE_036 | 210 F50 | 0 NET003 | 2/1/2014 | 6763.06 | 6763.06 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_036-AS-014628-161128 | 000652 Kingston 2GB Memory Mc | CE_036 | 210 F50 | 0 NET003 | 3/1/2014 | 548.16 | 548.16 | 0 | 12/20/2012 | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_036-AS-014629-161128 | 000653 10BC000DUS - Computer | CE_036 | 210 F50 | 0 NET003 | 3/1/2014 | 3148 | 3148 | 0 | 12/20/2013 | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | ME_060-AS-014587-161128 | 000659 C-Arm and C-Arm Table | ME_060 | 270 F50 | 0 | 4/1/2014 | 22400 | 22400 | 0 | 2/6/2013 | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | CE_036-AS-014630-161128 | 000660 HP Server, HP 300 GB hard | CE_036 | 210 F50 | 0 NET003 | 4/1/2014 | 3518.43 | 3518.43 | 0 | 2/3/2013 | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_036-AS-014631-161128 | 000661 HP Server, HP 300 GB Hard | CE_036 | 210 F50 | 0 NET003 | 4/1/2014 | 3518.43 | 3518.43 | 0 | 2/3/2013 | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_036-AS-014632-161128 | 000672 Cyberpower CDRM | CE_036 | 270 F00 | 0 | 6/1/2014 | 323.17 | 323.15 | 0.02 | 2/2/2014 | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_036-AS-014633-161128 | 000673 Cyberpower CDRM (3) anc | CE_036 | 210 F50 | 0 | 6/1/2014 | 969.52 | 969.54 | -0.02 | 2/2/2014 | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | ME_060-AS-014588-161128 | 000674 Ultrasound table | ME_060 | 210 F50 | 0 DOC002 | 6/1/2014 | 3180 | 3180 | 0 | 2/3/2014 | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | CE_036-AS-014634-161128 | 000675 Metrovac Computer Vacu | CE_036 | 210 F50 | 0 NET003 | 6/1/2014 | 271 | 270.99 | 0.01 | 2/2/2014 | in_service CE_ | Computer Equip Fixed Assets |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120-FLA | ME_060-AS-014589-161128 | 000676 Gas Switching Device | ME_060 | 210 F50 | 0 | 6/1/2014 | 1134.55 | 1134.55 | 0 | 2/1/2014 | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | ME_058-AS-014590-161128 | 000679 C-Arm and C-Arm Table | ME_058 | 270 F50 | 0 | 6/1/2014 | 33600 | 33600 | 0 | 2/6/2013 | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | CE_036-AS-014635-161128 | 000690 Computer Upgrade Licens | CE_036 | 210 F50 | 0 PCC002 | 8/1/2014 | 1190.91 | 1190.94 | -0.03 | | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_036-AS-014636-161128 | 000691 Memory Modules (14) | CE_036 | 210 F50 | 0 NET003 | 8/1/2014 | 567.7 | 567.68 | 0.02 | 2/2/2014 | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | ME_060-AS-014591-161128 | 000692 Gas Manifold System Repl | ME_060 | 210 F50 | 0 PRA009 | 8/1/2014 | 25378.59 | 25378.59 | 0 | 1/1/2014 | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | CE_036-AS-014637-161128 | 000693 Lenovo ThinkCentre All-in | CE_036 | 210 F50 | 0 NET003 | 8/1/2014 | 4576.92 | 4576.9 | 0.02 | 2/2/2014 | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_036-AS-014638-161128 | 000694 MOB Office License | CE_036 | 210 F50 | 0 PCC001 | 8/1/2014 | 338.7 | 338.67 | 0.03 | 2/2/2014 | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_036-AS-014639-161128 | 000695 2GB Memory Module | CE_036 | 210 F50 | 0 NET003 | 8/1/2014 | 130.16 | 130.16 | 0 | 2/2/2014 | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | LHI_120-AS-014681-161128 | 000696 Deposit for Renovation | LHI_120 | 240 F50 | 280 | 12/1/2014 | 12892.5 | 6876.09 | 6016.41 | 2/5/2014 | in_service LHI | Facility Improve Fixed Assets |
| 120-FLA | LHI_120-AS-014682-161128 | 000697 Deposit for Counter Tops | LHI_120 | 240 F50 | 280 | 12/1/2014 | 1490 | 794.69 | 695.31 | 2/5/2014 | in_service LHI | Facility Improve Fixed Assets |
| 120-FLA | CE_036-AS-014640-161128 | 000700 MOB Office Std Lic and W | CE_036 | 210 F50 | 0 PCC002 | 9/1/2014 | 508.83 | 508.83 | 0 | 2/2/2014 | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_036-AS-014641-161128 | 000701 MOB Office Std 2013 Lic | CE_036 | 210 F50 | 0 PCC002 | 9/1/2014 | 338.7 | 338.7 | 0 | 2/2/2014 | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_036-AS-014642-161128 | 000709 MOB WnPo 8.1 Upg Lic, N | CE_036 | 210 F50 | 0 PCC002 | 10/1/2014 | 2203.89 | 2203.89 | 0 | 2/2/2014 | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | ME_060-AS-014592-161128 | 000710 Cryosave-8 (3), Sensaphor | ME_060 | 210 F50 | 0 ORI001 | 10/1/2014 | 22454.86 | 22454.86 | 0 | 2/4/2014 | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | LHI_120-AS-014683-161128 | 000711 Jupiter Construction | LHI_120 | 270 F50 | 280 APC002 | 11/1/2014 | 30261.25 | 16391.58 | 13869.67 | 2/6/2014 | in_service LHI | Facility Improve Fixed Assets |
| 120-FLA | CE_036-AS-014643-161128 | 000712 Lenova ThinPad | CE_036 | 210 F50 | 0 NET003 | 10/1/2014 | 1671.71 | 1671.71 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | LHI_120-AS-014684-161128 | 000716 Deposit for Sprinkler syste | LHI_120 | 240 F50 | 280 TOP005 | 12/1/2014 | 900 | 480 | 420 | 2/5/2014 | in_service LHI | Facility Improve Fixed Assets |
| 120-FLA | LHI_120-AS-014685-161128 | 000719 Pembroke Pines construct | LHI_120 | 240 F50 | 280 TOP005 | 12/1/2014 | 1050 | 560 | 490 | 2/5/2015 | in_service LHI | Facility Improve Fixed Assets |
| 120-FLA | LHI_120-AS-014686-161128 | 000720 Pembroke Pines construct | LHI_120 | 240 F50 | 280 TOP005 | 12/1/2014 | 1389.02 | 740.8 | 648.22 | 2/5/2014 | in_service LHI | Facility Improve Fixed Assets |
| 120-FLA | LHI_120-AS-014687-161128 | 000721 Jupiter construction | LHI_120 | 270 F50 | 280 | 12/1/2014 | 7510 | 4005.31 | 3504.69 | 2/6/2014 | in_service LHI | Facility Improve Fixed Assets |
| 120-FLA | FF_060-AS-014543-161128 | 000722 Jupiter Furniture | FF_060 | 270 F50 | 280 | 12/1/2014 | 648.77 | 648.77 | 0 | 2/6/2014 | in_service FF_ | Furniture & Offic Fixed Assets |
| 120-FLA | ME_060-AS-014593-161128 | 000731 Gas Manifold System part | ME_060 | 210 F50 | 280 | 1/1/2015 | 317.42 | 317.42 | 0 | 2/1/2014 | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | ME_060-AS-014594-161128 | 000732 Gas Manifold System part | ME_060 | 210 F50 | 280 | 1/1/2015 | 96.71 | 96.71 | 0 | 2/1/2014 | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | LHI_120-AS-014688-161128 | 000737 AC Condenser | LHI_120 | 210 F50 | 280 THE005 | 3/1/2015 | 3706.14 | 1883.97 | 1822.17 | 2/1/2015 | in_service LHI | Facility Improve Fixed Assets |
| 120-FLA | LHI_120-AS-014689-161128 | 000738 Replace ceiling tiles, instal | LHI_120 | 240 F50 | 280 TOP005 | 3/1/2015 | 1798 | 913.94 | 884.06 | 2/5/2014 | in_service LHI | Facility Improve Fixed Assets |
| 120-FLA | LHI_120-AS-014690-161128 | 000739 Pembroke Pines Renovati | LHI_120 | 240 F50 | 280 TOP005 | 3/1/2015 | 12892.5 | 6553.79 | 6338.71 | 2/5/2014 | in_service LHI | Facility Improve Fixed Assets |
| 120-FLA | LHI_120-AS-014691-161128 | 000740 Pembroke Pines Renovati | LHI_120 | 240 F50 | 280 TOP005 | 3/1/2015 | 900 | 457.5 | 442.5 | 2/5/2014 | in_service LHI | Facility Improve Fixed Assets |
| 120-FLA | FF_060-AS-014544-161128 | 000741 Formica Countertop | FF_060 | 240 F50 | 280 TOP005 | 3/1/2015 | 1490 | 1490 | 0 | 2/5/2014 | in_service FF_ | Furniture & Offic Fixed Assets |
| 120-FLA | FF_060-AS-014545-161128 | 000742 Organization drawers and | FF_060 | 240 F50 | 280 STA024 | 3/1/2015 | 1268.32 | 1268.32 | 0 | 2/5/2014 | in_service FF_ | Furniture & Offic Fixed Assets |
| 120-FLA | CE_060-AS-014644-161128 | 000743 ICORE Phone System | CE_060 | 211 F50 | 280 ICO001 | 4/1/2015 | 1010 | 1010 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_060-AS-014645-161128 | 000744 ICORE Phone System | CE_060 | 270 F50 | 280 ICO001 | 4/1/2015 | 1310 | 1310 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_060-AS-014646-161128 | 000745 ICORE Phone System | CE_060 | 210 F50 | 280 ICO001 | 4/1/2015 | 3060 | 3060 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_060-AS-014647-161128 | 000746 ICORE Phone System | CE_060 | 240 F50 | 280 ICO001 | 4/1/2015 | 1400 | 1400 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | ME_060-AS-014595-161128 | 000753 Marble for ICSI Table | ME_060 | 210 F50 | 280 MIL029 | 4/1/2015 | 500 | 500 | 0 | | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | ME_060-AS-014596-161128 | 000754 Autoclave | ME_060 | 214 F15 | 0 MCK002 | 4/1/2015 | 4151.16 | 4151.16 | 0 | 2/4/2015 | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | ME_060-AS-014597-161128 | 000761 Laser Desktop System | ME_060 | 210 F50 | 280 ORI001 | 5/1/2015 | 37952.64 | 37320.12 | 632.52 | 2/2/2015 | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | CE_036-AS-014648-161128 | 000762 New Computers | CE_036 | 210 F50 | 0 PCC002 | 5/1/2015 | 9777.33 | 9777.33 | 0 | 2/5/2015 | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | LHI_120-AS-014692-161128 | 000763 A/C Condensor | LHI_120 | 210 F50 | 280 THE005 | 5/1/2015 | 2989.18 | 1469.69 | 1519.49 | 2/1/2015 | in_service LHI | Facility Improve Fixed Assets |
| 120-FLA | ME_060-AS-014598-161128 | 000770 ICSI Table | ME_060 | 210 F50 | 280 NEX005 | 6/1/2015 | 5771.91 | 5579.49 | 192.42 | 2/3/2015 | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | ME_060-AS-014599-161128 | 000771 ICSI Table | ME_060 | 210 F50 | 280 NEX005 | 6/1/2015 | 2491 | 2407.92 | 83.08 | 2/3/2015 | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | LHI_060-AS-014693-161128 | 000778 Wellington Office Expansi | LHI_060 | 211 F50 | 280 WIN006 | 9/1/2015 | 28850.5 | 26446.3 | 2404.2 | 2/6/2015 | in_service LHI | Facility Improve Fixed Assets |
| 120-FLA | CE_060-AS-014649-161128 | 000779 ICORE Setup | CE_060 | 213 F50 | 280 ICO001 | 8/1/2015 | 240 | 224 | 16 | | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_060-AS-014650-161128 | 000780 ICORE Setup | CE_060 | 210 F50 | 280 ICO001 | 8/1/2015 | 285 | 266 | 19 | | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_060-AS-014651-161128 | 000781 ICORE Setup | CE_060 | 240 F50 | 280 ICO001 | 8/1/2015 | 264.94 | 247.25 | 17.69 | | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_060-AS-014652-161128 | 000782 ICORE Setup | CE_060 | 214 F50 | 107 ICO001 | 8/1/2015 | 156.65 | 156.65 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_036-AS-014653-161128 | 000798 New Computers | CE_036 | 210 F50 | 0 PCC002 | 10/1/2015 | 8879.78 | 8879.78 | 0 | 2/7/2015 | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_036-AS-014654-161128 | 000799 New Computers | CE_036 | 210 F50 | 0 PCC002 | 10/1/2015 | 962.14 | 962.14 | 0 | 2/7/2015 | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_036-AS-014655-161128 | 000800 ICORE Shipping | CE_036 | 270 F50 | 107 ICO001 | 10/1/2015 | 148.9 | 148.9 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_036-AS-014656-161128 | 000801 ICORE Shipping | CE_036 | 213 F50 | 107 ICO001 | 10/1/2015 | 108.46 | 108.46 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_036-AS-014657-161128 | 000802 ICORE Shipping | CE_036 | 211 F50 | 107 ICO001 | 10/1/2015 | 148.29 | 148.29 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_036-AS-014658-161128 | 000808 40 in LCD TV | CE_036 | 211 F50 | 0 PCC002 | 11/1/2015 | 388.17 | 388.17 | 0 | 2/6/2015 | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_036-AS-014659-161128 | 000809 LED LCD TVs | CE_036 | 211 F50 | 0 PCC002 | 11/1/2015 | 822.44 | 822.44 | 0 | 2/6/2015 | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_036-AS-014660-161128 | 000810 DVD Player | CE_036 | 211 F50 | 0 PCC002 | 11/1/2015 | 38.8 | 38.8 | 0 | 2/6/2015 | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_060-AS-014661-161128 | 000821 Cisco Professional Suppor | CE_060 | 213 F50 | 280 VON001 | 12/1/2015 | 3790 | 3284.65 | 505.35 | | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | FLALHI120-AS-014742-161128 | 000824 Margate Lab Improvemen | FLAICO_LHI_120 | 210 F99 | 280 JOE003 | 1/1/2016 | 19409.25 | 8248.88 | 11160.37 | | in_service LHI | Facility Improve Fixed Assets |
| 120-FLA | FLAME_60-AS-014729-161128 | 000838 Procedure Chair | FLAICO_ME_06 | 210 F99 | 280 MCK002 | 2/1/2016 | 10455.45 | 8712.88 | 1742.57 | | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | FLALHI120-AS-014743-161128 | 000839 Margate Lab Renovations | FLAICO_LHI_120 | 210 F99 | 280 JOE003 | 2/1/2016 | 27727.5 | 11553.02 | 16174.48 | | in_service LHI | Facility Improve Fixed Assets |
| 120-FLA | FLAME_60-AS-014730-161128 | 000849 Duel Heat IVF Workstatior | FLAICO_ME_06 | 210 F99 | 280 ORI001 | 3/1/2016 | 21521.66 | 17576.05 | 3945.61 | | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | FLAME_60-AS-014731-161128 | 000850 Medical Equipment | FLAICO_ME_06 | 210 F99 | 280 ORI001 | 3/1/2016 | 102482.86 | 83694.34 | 18788.52 | | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | FLAME_60-AS-014732-161128 | 000863 Exam Tables | FLAICO_ME_06 | 217 F99 | 280 DOC002 | 5/1/2016 | 4748.8 | 3719.89 | 1028.91 | | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | CE_036-AS-014662-161128 | 000864 Servers | CE_036 | 210 F50 | 0 ECO001 | 5/1/2016 | 4000 | 4000 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_036-AS-014663-161128 | 000865 Dell Computers (8) | CE_036 | 210 F50 | 0 ECO001 | 5/1/2016 | 4424.27 | 4424.27 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | FLALHI120-AS-014744-161128 | 000866 Interior Design for Coral G | FLAICO_LHI_120 | 215 F99 | 280 WEI012 | 9/1/2016 | 3500 | 1254.29 | 2245.71 | | in_service LHI | Facility Improve Fixed Assets |
| 120-FLA | FLALHI120-AS-014745-161128 | 000869 Coral Gable Project Mana | FLAICO_LHI_120 | 215 F99 | 280 FLO037 | 9/1/2016 | 2000 | 716.79 | 1283.21 | | in_service LHI | Facility Improve Fixed Assets |
| 120-FLA | FLALHI120-AS-014746-161128 | 000870 Bocan Raton Office Desigr | FLAICO_LHI_120 | 217 F99 | 280 WEI012 | 8/1/2016 | 12117.73 | 4443.13 | 7674.6 | | in_service LHI | Facility Improve Fixed Assets |
| 120-FLA | CE_036-AS-014664-161128 | 000871 Dell Computer | CE_036 | 210 F50 | 0 ECO001 | 6/1/2016 | 1788.01 | 1788.01 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_036-AS-014665-161128 | 000872 Dell Computer | CE_036 | 210 F50 | 0 ECO001 | 6/1/2016 | 1342.19 | 1342.19 | 0 | | in_service CE_ | Computer Equip Fixed Assets |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120-FLA | CE_036-AS-014666-161128 | 000873 Monitors | CE_036 | 210 F50 | 0 ECO001 | 6/1/2016 | 1361.8 | 1361.8 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_036-AS-014667-161128 | 000874 IPad and cables | CE_036 | 210 F50 | 0 ECO001 | 6/1/2016 | 612.6 | 612.6 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | ME_060-AS-014600-161128 | 000875 Microscope | ME_060 | 210 F50 | 0 NEX005 | 6/1/2016 | 11449.05 | 8777.63 | 2671.42 | | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | FLACE_36-AS-014737-161128 | 000876 Computers | FLAICO_CE_036 | 217 F99 | 280 ECO001 | 8/1/2016 | 4977.3 | 4977.3 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | FLALHI120-AS-014747-161128 | 000877 Coral Gables Office Design | FLALHI_120 | 215 F99 | 280 WEI012 | 9/1/2016 | 3500 | 1254.29 | 2245.71 | | in_service LHI | Facility Improver Fixed Assets |
| 120-FLA | FLAFF_60-AS-014723-161128 | 000878 Coral Gables Office Furnit | FLAICO_FF_060 | 215 F99 | 280 WEI012 | 9/1/2016 | 26419.54 | 18934 | 7485.54 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 120-FLA | FLALHI120-AS-014748-161128 | 000879 Coral Gables Project Mana | FLALHI_120 | 215 F99 | 280 FLO037 | 9/1/2016 | 6000 | 2150 | 3850 | | in_service LHI | Facility Improver Fixed Assets |
| 120-FLA | FLALHI120-AS-014749-161128 | 000880 Cubicle track, cloth and ne | FLALHI_120 | 215 F99 | 280 WEI012 | 9/1/2016 | 8650.25 | 3099.7 | 5550.55 | | in_service LHI | Facility Improver Fixed Assets |
| 120-FLA | FLALHI120-AS-014750-161128 | 000881 Margate Lab Renovations | FLALHI_120 | 210 F99 | 280 JOE003 | 7/1/2016 | 12254.36 | 4595.4 | 7658.96 | | in_service LHI | Facility Improver Fixed Assets |
| 120-FLA | FLALHI120-AS-014751-161128 | 000882 Coral Gable Project Mana | FLALHI_120 | 215 F99 | 280 FLO037 | 9/1/2016 | 2000 | 716.79 | 1283.21 | | in_service LHI | Facility Improver Fixed Assets |
| 120-FLA | ME_060-AS-014601-161128 | 000886 Embryo Scope | ME_060 | 210 F50 | 0 VIT002 | 7/1/2016 | 91970 | 68977.49 | 22992.51 | 4/20/2016 | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | ME_060-AS-014602-161128 | 000890 Benchtop Incubator | ME_060 | 210 F50 | 0 ORI001 | 8/1/2016 | 28355.48 | 20793.97 | 7561.51 | 2/6/2016 | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | FLAME_60-AS-014733-161128 | 000891 Embryo Scope | FLAICO_ME_06 | 210 F99 | 280 VIT002 | 8/1/2016 | 1950 | 1430 | 520 | 2016.02.04 | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | FLAME_60-AS-014734-161128 | 000892 2 Benchtop Incubators | FLAICO_ME_06 | 210 F99 | 280 ORI001 | 8/1/2016 | 18980.84 | 13919.31 | 5061.53 | 2016.02.06 | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | CE_036-AS-014668-161128 | 000893 LED Monitor and wall mou | CE_036 | 210 F50 | 0 ECO001 | 8/1/2016 | 643.58 | 643.58 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_036-AS-014669-161128 | 000894 Dell Computer | CE_036 | 210 F50 | 0 ECO001 | 8/1/2016 | 656.26 | 656.26 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_036-AS-014670-161128 | 000895 4 Dell Computers | CE_036 | 210 F50 | 0 ECO001 | 8/1/2016 | 2509.87 | 2509.87 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | FLAICO_LHI120-AS-014752-161128 | 000896 Coral Cables Office Constr | FLAICO_LHI_120 | 215 F99 | 280 WEL020 | 9/1/2016 | 85263.3 | 30552.79 | 54710.51 | | in_service LHI | Facility Improver Fixed Assets |
| 120-FLA | LHI_120-AS-014694-161128 | 000897 Pembroke AC System | LHI_120 | 240 F50 | 0 NOR015 | 8/1/2016 | 5700 | 2090 | 3610 | | in_service LHI | Facility Improver Fixed Assets |
| 120-FLA | FLAFF_60-AS-014724-161128 | 000898 Reupholstry of exam table | FLAICO_FF_060 | 215 F99 | 280 WEI012 | 9/1/2016 | 4410.68 | 3139.49 | 1271.19 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 120-FLA | FLAFF_60-AS-014725-161128 | 000899 Coral Gables Furniture | FLAICO_FF_060 | 215 F99 | 280 WEI012 | 9/1/2016 | 26419.54 | 18804.64 | 7614.9 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 120-FLA | FLAFF_60-AS-014726-161128 | 000900 Boca Raton Furniture | FLAICO_FF_060 | 217 F99 | 280 WEI012 | 9/1/2016 | 12117.73 | 8625.88 | 3491.85 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 120-FLA | FLAME_60-AS-014735-161128 | 000901 C-Arm | FLAICO_ME_06 | 215 F99 | 280 BLO003 | 9/1/2016 | 7620 | 7620 | 0 | | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | FLACE_36-AS-014738-161128 | 000902 Dell Computers | FLAICO_CE_036 | 215 F99 | 280 ECO001 | 9/1/2016 | 7346 | 7346 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | FLACE_36-AS-014739-161128 | 000903 Printers | FLAICO_CE_036 | 215 F99 | 280 ECO001 | 9/1/2016 | 381.58 | 381.58 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | FLACE_36-AS-014740-161128 | 000904 Camera and Card Scanner | FLAICO_CE_036 | 215 F99 | 280 ECO001 | 9/1/2016 | 201.34 | 201.34 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | FLACE_36-AS-014741-161128 | 000905 Camera and Card Scanner | FLAICO_CE_036 | 217 F99 | 280 ECO001 | 9/1/2016 | 201.34 | 201.34 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | LHI_120-AS-014695-161128 | 000906 Port St. Lucie Renovation | LHI_120 | 213 F50 | 0 JOE003 | 9/1/2016 | 11650 | 4174.46 | 7475.54 | 2/3/2016 | in_service LHI | Facility Improver Fixed Assets |
| 120-FLA | FLALHI120-AS-014753-161128 | 000907 Coral Gables Construction | FLAICO_LHI_120 | 215 F99 | 280 WEL020 | 9/1/2016 | 80079.3 | 28695.19 | 51384.11 | | in_service LHI | Facility Improver Fixed Assets |
| 120-FLA | FLAFF_60-AS-014727-161128 | 000908 Artwork | FLAICO_FF_060 | 215 F99 | 280 WEI012 | 9/1/2016 | 9603.72 | 6882.62 | 2721.1 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 120-FLA | FLALHI120-AS-014754-161128 | 000909 Design Fee | FLAICO_LHI_120 | 215 F99 | 280 WEI012 | 9/1/2016 | 3500 | 1254.29 | 2245.71 | | in_service LHI | Facility Improver Fixed Assets |
| 120-FLA | FLAFF_60-AS-014728-161128 | 000912 Boca Raton Wall Art/Deco | FLAICO_FF_060 | 217 F99 | 280 WEI004 | 10/1/2016 | 949.59 | 664.74 | 284.85 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 120-FLA | FLAME_60-AS-014736-161128 | 000913 C-Arm | FLAICO_ME_06 | 215 F99 | 280 BLO003 | 10/1/2016 | 26670 | 26670 | 0 | | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | ME_060-AS-014603-161128 | 000914 EmbryoScope | ME_060 | 210 F50 | 0 VIT002 | 10/1/2016 | 4712.5 | 3298.69 | 1413.81 | | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | CE_036-AS-014671-161128 | 000915 Dell Computer | CE_036 | 210 F50 | 0 ECO001 | 10/1/2016 | 703.2 | 703.2 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | FLALHI119-AS-014755-161128 | 000916 Coral Gables Project Mana | FLAICO_LHI_119 | 215 F99 | 280 FLO037 | 10/1/2016 | 4000 | 1411.64 | 2588.36 | | in_service LHI | Facility Improver Fixed Assets |
| 120-FLA | ME_060-AS-014604-161128 | 000917 Steam Sterilizer | ME_060 | 210 F50 | 0 TUT001 | 10/1/2016 | 13153.33 | 9207.28 | 3946.05 | | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | ME_060-AS-014605-161128 | 000918 Power Table | ME_060 | 210 F50 | 0 DOC002 | 11/1/2016 | 2644.7 | 1807.28 | 837.42 | | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | FLALHI118-AS-014756-161128 | 000919 Security System | FLAICO_LHI_118 | 215 F99 | 280 STS001 | 11/1/2016 | 15447.79 | 5367.34 | 10080.45 | | in_service LHI | Facility Improver Fixed Assets |
| 120-FLA | FLALHI118-AS-014757-161128 | 000920 Security System | FLAICO_LHI_118 | 215 F99 | 280 ADT001 | 11/1/2016 | 1025.72 | 356.29 | 669.43 | | in_service LHI | Facility Improver Fixed Assets |
| 120-FLA | CE_036-AS-017622-170322 | 24 Desktops | CE_036 | 210 F50 | 0 PCC002 | 3/1/2017 | 17394.52 | 17394.52 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | LHI_104-AS-018970-180124 | 3.5 TON Split System Replacemen | LHI_104 | 210 F50 | 0 THE005 | 1/1/2018 | 8382 | 2176.18 | 6205.82 | 12/31/2017 | in_service LHI | Facility Improver Fixed Assets |
| 120-FLA | CE_036-AS-019386-180423 | 4 TS M710q computers | CE_036 | 210 F50 | 0 PCC002 | 4/1/2018 | 3322.43 | 2214.96 | 1107.47 | 3/31/2018 | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | ME_060-AS-019385-180423 | Astec Smart Station with Isolette | ME_060 | 210 F50 | 0 NEX005 | 4/1/2018 | 66383.46 | 26553.36 | 39830.1 | 3/31/2018 | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | ME_060-AS-016524-161230 | BladderScan | ME_060 | 210 F50 | 0 VER029 | 12/1/2016 | 15953 | 10635.3 | 5317.7 | | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | ME_060-AS-018710-171113 | BP Monitors | ME_060 | 210 F18 | 0 MCK002 | 11/1/2017 | 6939.57 | 3354.14 | 3585.43 | 10/31/2017 | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | FLALHI11-AS-016783-170130 | Coral Gables Construction | FLAICO_LHI_116 | 215 F99 | 280 WEL020 | 1/1/2017 | 188456.4 | 63360.27 | 125096.13 | | in_service LHI | Facility Improver Fixed Assets |
| 120-FLA | FLALHI114-AS-017625-170323 | Coral Gables Sign & Permit | FLAICO_LHI_114 | 215 F50 | 280 GRA023 | 3/1/2017 | 811.73 | 259 | 552.73 | | in_service LHI | Facility Improver Fixed Assets |
| 120-FLA | CE_036-AS-018712-171113 | Dell Computer | CE_036 | 210 F50 | 0 PCC001 | 11/1/2017 | 1556.94 | 1254.22 | 302.72 | 10/31/2017 | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_036-AS-017123-170223 | Dell Computers | CE_036 | 210 F50 | 0 ECO001 | 2/1/2017 | 1385.93 | 1385.93 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_036-AS-018257-170627 | Desktop Computers | CE_036 | 210 F50 | 0 PCC002 | 6/1/2017 | 22901.45 | 21629.14 | 1272.31 | 5/31/2017 | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_036-AS-018713-171113 | DVD Players and LCD Monitors | CE_036 | 210 F50 | 0 PCC001 | 11/1/2017 | 2820.18 | 2271.83 | 548.35 | 10/31/2017 | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | ME_060-AS-017121-170223 | Embryo Scope | ME_060 | 210 F50 | 0 VIT002 | 2/1/2017 | 4712.5 | 2984.52 | 1727.98 | | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | ME_060-AS-017828-170421 | Embryo Scope Hardware | ME_060 | 210 F50 | 0 VIT002 | 4/1/2017 | 4712.5 | 2827.44 | 1885.06 | | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | ME_060-AS-017829-170421 | EmbryoScope Slide | ME_060 | 210 F50 | 0 VIT002 | 4/1/2017 | 5303 | 3181.76 | 2121.24 | | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | ME_060-AS-019092-180223 | Inverted Microscope, table and las | ME_060 | 270 F50 | 0 NEX005 | 2/1/2018 | 62600.02 | 27126.63 | 35473.39 | 1/31/2018 | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | ME_060-AS-017621-170322 | Laboratory Refrigerator | ME_060 | 210 F50 | 0 MED004 | 3/1/2017 | 1028.89 | 634.55 | 394.34 | | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | LHI_060-AS-019970-181116 | Lake Whitney Phase II Improveme | LHI_060 | 213 F50 | 0 LAK010 | 11/1/2018 | 25903.21 | 7339.24 | 18563.97 | 10/31/2018 | in_service LHI | Facility Improver Fixed Assets |
| 120-FLA | CE_036-AS-018829-171218 | Lenovo Computers | CE_036 | 210 F50 | 0 PCC002 | 1/1/2018 | 20318.41 | 15238.8 | 5079.61 | 12/30/2017 | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | ME_060-AS-019472-180517 | McKesson BP Monitors | ME_060 | 210 F18 | 0 MCK002 | 5/1/2018 | 6939.57 | 2660.18 | 4279.39 | 4/30/2018 | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | CE_036-AS-018711-171113 | Microsoft Office Licenses | CE_036 | 210 F50 | 0 PCC001 | 11/1/2017 | 8483.75 | 6834.14 | 1649.61 | 10/31/2017 | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | CE_060-AS-018971-180124 | New ED Computer - December 20 | CE_060 | 210 F50 | 0 | 1/1/2018 | 1523.22 | 685.51 | 837.71 | 12/31/2017 | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | ME_060-AS-019552-180615 | NextGen LifeLabs | ME_060 | 270 F50 | 0 NEX005 | 6/1/2018 | 12650.99 | 4638.7 | 8012.29 | 5/31/2018 | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | ME_060-AS-019554-180615 | NextGen LifeLabs | ME_060 | 270 F50 | 0 NEX005 | 6/1/2018 | 4247.95 | 1557.6 | 2690.35 | 5/31/2018 | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | FF_060-AS-019197-180322 | office chair | FF_060 | 210 F50 | 0 | 3/1/2018 | 419.73 | 174.91 | 244.82 | 2/28/2018 | in_service FF_ | Furniture & Offic Fixed Assets |
| 120-FLA | FF_060-AS-019090-180223 | Office Chairs | FF_060 | 211 F50 | 0 | 2/1/2018 | 342.38 | 148.41 | 193.97 | 1/31/2018 | in_service FF_ | Furniture & Offic Fixed Assets |
| 120-FLA | ME_060-AS-020742-190917 | Origio G210 InviCell Incubator | ME_060 | 210 F25 | 0 ORI001 | 9/1/2019 | 24803.1 | 2893.69 | 21909.41 | 2019-0270-01 | 8/31/2019 in_service ME_ | Medical Equipm Fixed Assets |

| Loc | Asset ID | Description | Class | Code | Code2 | Date | Cost | Depr | Net | Date2 | Status | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120-FLA | ME_060-AS-019091-180223 | procedure chair | ME_060 | 217 F50 | 0 DOC002 | 2/1/2018 | 4629.7 | 2006.16 | 2623.54 | 1/31/2018 | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | ME_059-AS-019198-180322 | procedure chair balance | ME_059 | 217 F50 | 0 DOC002 | 3/1/2018 | 882.3 | 373.83 | 508.47 | 2/28/2018 | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | ME_001-AS-016784-170130 | Refund for C-Arm | ME_001 | 215 F99 | 0 BLO003 | 1/1/2017 | -34290 | -34290 | 0 | | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | CE_001-AS-016525-161230 | Refund for TV | CE_001 | 211 F50 | 0 PCC002 | 12/1/2016 | -388.17 | -388.17 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | ME_001-AS-016526-161230 | Sale of C-ARM | ME_001 | 214 F50 | 0 | 12/1/2016 | -9500 | -9500 | 0 | | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | CE_036-AS-016781-170127 | Servers | CE_036 | 210 F50 | 0 PCC002 | 1/1/2017 | 26505.96 | 26505.96 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 120-FLA | ME_060-AS-016782-170130 | Steam Sterilizer | ME_060 | 210 F50 | 0 TUT001 | 1/1/2017 | 13153.33 | 8549.61 | 4603.72 | | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | ME_060-AS-018258-170627 | Steam Sterilizer | ME_060 | 210 F50 | 0 TUT001 | 6/1/2017 | 18952.08 | 10739.58 | 8212.5 | 5/31/2017 | in_service ME_ | Medical Equipm Fixed Assets |
| 120-FLA | LHI_060-AS-020100-190118 | STSI Improvements Port St. Lucie | LHI_060 | 213 F50 | 0 STS001 | 1/1/2019 | 5564 | 1390.95 | 4173.05 | 12/31/2018 | in_service LHI | Facility Improve Fixed Assets |
| 120-FLA | CE_036-AS-018460-170830 | Thinkpad | CE_036 | 210 F50 | 0 HOF002 | 8/1/2017 | 2397.14 | 2130.8 | 266.34 | 7/31/2017 | in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | LHI_180-AS-005047-160826 | 000004 BUILDOUT | LHI_180 | 300 F50 | 0 | 5/1/2004 | 5250 | 5250 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_180-AS-005048-160826 | 000005 BUILDOUT | LHI_180 | 300 F50 | 0 MYE001 | 5/1/2004 | 17269 | 17269 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_180-AS-005049-160826 | 000006 Buildout | LHI_180 | 300 F50 | 0 | 5/1/2004 | 27034.53 | 27034.53 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_180-AS-005050-160826 | 000007 Buildout Exp | LHI_180 | 300 F50 | 0 | 5/1/2004 | 5250 | 5250 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_180-AS-005051-160826 | 000008 Buildout Exp | LHI_180 | 300 F50 | 0 | 5/1/2004 | 14987 | 14987 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_180-AS-005052-160826 | 000009 Buildout | LHI_180 | 300 F50 | 0 | 5/1/2004 | 117803.54 | 117803.54 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_180-AS-005053-160826 | 000010 BUILDOUT | LHI_180 | 300 F50 | 0 MYE001 | 5/1/2004 | 23470 | 23470 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_180-AS-005054-160826 | 000011 OFFICE FURNITURE AND F | LHI_180 | 300 F50 | 0 | 5/1/2004 | 609 | 609 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_180-AS-005055-160826 | 000012 MOVE MANAGEMENT SEF | LHI_180 | 300 F50 | 0 | 5/1/2004 | 3000 | 3000 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_180-AS-005056-160826 | 000013 CARPETING VINYL FLOORI | LHI_180 | 300 F50 | 0 MYE001 | 5/1/2004 | 60423 | 60423 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_180-AS-005057-160826 | 000016 NEW FACILITY | LHI_180 | 300 F50 | 0 MYE001 | 5/1/2004 | 60592 | 60592 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_180-AS-005058-160826 | 000017 NEW FACILITY | LHI_180 | 300 F50 | 0 | 5/1/2004 | 438.38 | 438.38 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_180-AS-005059-160826 | 000018 NEW FACILITY | LHI_180 | 300 F50 | 0 | 6/1/2004 | 17612.75 | 17612.75 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_180-AS-005060-160826 | 000019 NEW FACILITY | LHI_180 | 300 F50 | 0 | 6/1/2004 | 25000 | 25000 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_180-AS-005061-160826 | 000020 NEW FACILITY | LHI_180 | 300 F50 | 0 | 6/1/2004 | 1290 | 1290 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_180-AS-005062-160826 | 000021 NEW FACILITY MOVE | LHI_180 | 300 F50 | 0 | 6/1/2004 | 6958.66 | 6958.66 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_180-AS-005063-160826 | 000022 NEW FACILITY | LHI_180 | 300 F50 | 0 | 6/1/2004 | 666.59 | 666.59 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_180-AS-005064-160826 | 000023 NEW FACILTIY | LHI_180 | 300 F50 | 0 | 6/1/2004 | 9540.63 | 9540.63 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_180-AS-005065-160826 | 000024 NEW FACILITY | LHI_180 | 300 F50 | 0 | 6/1/2004 | 70032 | 70032 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_180-AS-005066-160826 | 000036 NEW SITE SIGNS | LHI_180 | 300 F50 | 0 | 7/1/2004 | 3935.65 | 3935.65 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_180-AS-005067-160826 | 000037 NEW SITE MOVE | LHI_180 | 300 F50 | 0 | 7/1/2004 | 6503.24 | 6503.24 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_180-AS-005068-160826 | 000038 FURNITURE/OFFICE EQUIF | LHI_180 | 300 F50 | 0 | 7/1/2004 | 11661.92 | 11661.92 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_180-AS-005069-160826 | 000049 BUILDOUT | LHI_180 | 300 F50 | 0 | 8/1/2004 | 5331.9 | 5331.9 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_180-AS-005070-160826 | 000050 NEW TELEPHONES | LHI_180 | 300 F50 | 0 | 8/1/2004 | 4497.38 | 4497.38 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_180-AS-005071-160826 | 000051 BUILDOUT | LHI_180 | 300 F50 | 0 MYE001 | 8/1/2004 | 112565 | 112565 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_180-AS-005072-160826 | 000052 BUILDOUT | LHI_180 | 300 F50 | 0 MYE001 | 8/1/2004 | 12769 | 12769 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_180-AS-005073-160826 | 000066 MOVE | LHI_180 | 300 F50 | 0 | 9/1/2004 | 360 | 360 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_180-AS-005074-160826 | 000067 IVF LAB SETUP | LHI_180 | 300 F50 | 0 | 9/1/2004 | 13370.91 | 13370.91 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_180-AS-005075-160826 | 000068 IVF LAB | LHI_180 | 300 F50 | 0 | 9/1/2004 | 1272 | 1272 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_180-AS-005076-160826 | 000069 IVF LAB | LHI_180 | 300 F50 | 0 CRS001 | 9/1/2004 | 1211.15 | 1211.15 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_180-AS-005077-160826 | 000078 DESIGNER EXPENSES | LHI_180 | 300 F50 | 0 | 10/1/2004 | 488.2 | 488.2 | 0 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_180-AS-005078-160826 | 000163 OFFICE BUILDOUT | LHI_180 | 300 F50 | 0 | 4/1/2007 | 11122 | 9639.06 | 1482.94 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_180-AS-005079-160826 | 000164 OFFICE BUILDOUT | LHI_180 | 300 F50 | 0 | 4/1/2007 | 6537.99 | 5666.42 | 871.57 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_180-AS-005080-160826 | 000165 OFFICE BUILDOUT | LHI_180 | 300 F50 | 0 | 4/1/2007 | 4974.3 | 4311.07 | 663.23 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_180-AS-005081-160826 | 000166 OFFICE BUILDOUT | LHI_180 | 300 F50 | 0 | 4/1/2007 | 2557.6 | 2216.58 | 341.02 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_180-AS-005082-160826 | 000167 OFFICE BUILDOUT | LHI_180 | 300 F50 | 0 | 4/1/2007 | 2000 | 1733.34 | 266.66 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_180-AS-005083-160826 | 000179 BUILDOUT-NEW DIFFUSEF | LHI_180 | 300 F50 | 0 | 5/1/2007 | 875 | 753.46 | 121.54 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_180-AS-005084-160826 | 000180 BUILDOUT-ALARM SYSTEN | LHI_180 | 300 F50 | 0 CRS001 | 5/1/2007 | 1075.04 | 925.85 | 149.19 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_180-AS-005085-160826 | 000181 BUILDOUT | LHI_180 | 300 F50 | 0 CRS001 | 5/1/2007 | 1465.24 | 1261.7 | 203.54 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_180-AS-005086-160826 | 000182 BUILDOUT-SPRINKLER SYS | LHI_180 | 300 F50 | 0 | 5/1/2007 | 1287 | 1108.25 | 178.75 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_180-AS-005087-160826 | 000187 BUILDOUT-ELECTRICAL W | LHI_180 | 300 F50 | 0 | 6/1/2007 | 947.29 | 810.54 | 136.75 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_180-AS-005088-160826 | 000188 BUILOUT-ELECTRICAL WO | LHI_180 | 300 F50 | 0 RDM001 | 6/1/2007 | 3079.73 | 2634.94 | 444.79 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_180-AS-005089-160826 | 000189 BUILDOUT | LHI_180 | 300 F50 | 0 CRS001 | 6/1/2007 | 5267.5 | 4506.72 | 760.78 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_180-AS-005090-160826 | 000190 BUILDOUT | LHI_180 | 300 F50 | 0 | 6/1/2007 | 12856.25 | 10999.27 | 1856.98 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_180-AS-005091-160826 | 000191 BUILDOUT | LHI_180 | 300 F50 | 0 | 6/1/2007 | 3186.5 | 2726.3 | 460.2 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_202-AS-005092-160826 | 000199 BUILDOUT-ALARM SYSTEN | LHI_202 | 300 F50 | 0 CRS001 | 8/1/2007 | 969 | 729.11 | 239.89 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_202-AS-005093-160826 | 000200 BUILDOUT-CABINETRY & N | LHI_202 | 300 F50 | 0 | 8/1/2007 | 15170 | 11415.11 | 3754.89 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_202-AS-005094-160826 | 000201 BUILDOUT | LHI_202 | 300 F50 | 0 CRS001 | 8/1/2007 | 16865.45 | 12690.97 | 4174.48 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_200-AS-005095-160826 | 000209 BUILDOUT | LHI_200 | 300 F50 | 0 CRS001 | 10/1/2007 | 5117.5 | 3838.01 | 1279.49 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_199-AS-005096-160826 | 000214 ACCESS CONTROL SYSTEM | LHI_199 | 300 F50 | 0 CRS001 | 11/1/2007 | 1682.08 | 1259.42 | 422.66 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_169-AS-005097-160826 | 000237 BUILDOUT ELECTRICAL | LHI_169 | 300 F50 | 0 | 5/1/2008 | 774.09 | 655.02 | 119.07 | 3/3/2008 | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_172-AS-005098-160826 | 000293 NEW DUCT WORK AND IN | LHI_172 | 300 F50 | 0 | 2/1/2010 | 6380 | 4525.43 | 1854.57 | 2010-03- | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_120-AS-005007-160826 | 000316 NEW COMPRESSORS FOR | LHI_120 | 300 F50 | 0 | 6/1/2010 | 4765 | 4685.47 | 79.53 | 3/3/2010 | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_119-AS-005008-160826 | 000321 HVAC SYSTEM UPGRADE | LHI_119 | 300 F50 | 0 | 7/1/2010 | 4800 | 4719.26 | 80.74 | 3/3/2010 | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | ME_060-AS-004967-160826 | 000433 OPERATING ROOM POWE | ME_060 | 300 F50 | 0 BUL002 | 9/1/2011 | 7207.2 | 7207.2 | 0 | 3/3/2011 | in_service ME_ | Medical Equipm Fixed Assets |
| 130-RCH | ME_060-AS-004968-160826 | 000434 HEATED MICROSCOPE ST/ | ME_060 | 300 F50 | 0 ORI001 | 9/1/2011 | 5063.22 | 5063.22 | 0 | 3/2/2011 | in_service ME_ | Medical Equipm Fixed Assets |
| 130-RCH | ME_060-AS-004969-160826 | 000435 CENTRIFUGE FOR ANDROI | ME_060 | 300 F50 | 0 | 9/1/2011 | 2843.71 | 2843.71 | 0 | 3/1/2011 | in_service ME_ | Medical Equipm Fixed Assets |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 130-RCH | LHI_120-AS-005009-160826 | 000482 ARCHITECT FOR HUNTERS LHI_120 | 340 F50 | 0 ROB003 | 12/1/2012 | 6632.74 | 6632.74 | 0 | 3/7/2011 | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_100-AS-005010-160826 | 000483 REPLACEMENT A/C COIL LHI_100 | 300 F50 | 0 | 2/1/2012 | 16485 | 16155.3 | 329.7 | 3/5/2011 | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | ME_060-AS-004970-160826 | 000487 C-ARM DEPOSIT ME_060 | 300 F50 | 0 | 5/1/2012 | 10180 | 10179.98 | 0.02 | 3/3/2012 | in_service ME_ | Medical Equipm Fixed Assets |
| 130-RCH | LHI_120-AS-005011-160826 | 000502 ARCHITECT FOR HUNTERS LHI_120 | 340 F50 | 0 ROB003 | 12/1/2012 | 1201.8 | 1201.8 | 0 | 3/7/2011 | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_120-AS-005012-160826 | 000522 ARCHITECT FOR HUNTERS LHI_120 | 340 F50 | 0 ROB003 | 12/1/2012 | 2409.15 | 2409.15 | 0 | 3/7/2011 | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | FF_060-AS-004960-160826 | 000528 FURNITURE FOR CORNELII FF_060 | 340 F50 | 0 | 12/1/2012 | 5431.6 | 5431.6 | 0 | 3/7/2012 | in_service FF_ | Furniture & Offic Fixed Assets |
| 130-RCH | ME_060-AS-004971-160826 | 000529 C-ARM WITH EXAM TABLE ME_060 | 300 F50 | 0 | 9/1/2012 | 95421.4 | 95421.4 | 0 | 3/6/2012 | in_service ME_ | Medical Equipm Fixed Assets |
| 130-RCH | LHI_120-AS-005013-160826 | 000530 ARCHITECT FOR HSG BUIL LHI_120 | 300 F50 | 0 ROB003 | 9/1/2012 | 3229.55 | 2449.17 | 780.38 | 3/3/2012 | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_120-AS-005014-160826 | 000531 ARCHITECT FOR HSG BUIL LHI_120 | 300 F50 | 0 ROB003 | 9/1/2012 | 2402.1 | 1821.55 | 580.55 | 3/3/2012 | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_120-AS-005015-160826 | 000532 BUILDER FOR HUNTERSVII LHI_120 | 340 F50 | 0 | 12/1/2012 | 57189 | 57189 | 0 | 3/7/2011 | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_120-AS-005016-160826 | 000533 TIA HUNTERSVILLE/CORNI LHI_120 | 340 F50 | 0 | 12/1/2012 | -41558 | -41557.99 | -0.01 | 3/7/2011 | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | FF_060-AS-004961-160826 | 000543 Furniture for Cornelius Exp FF_060 | 340 F50 | 0 | 10/1/2012 | 5431.59 | 5431.59 | 0 | 3/7/2012 | in_service FF_ | Furniture & Offic Fixed Assets |
| 130-RCH | LHI_120-AS-005017-160826 | 000544 Buildout for Huntersville/( LHI_120 | 340 F50 | 0 | 10/1/2012 | 54609 | 54609 | 0 | 3/7/2011 | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_120-AS-005018-160826 | 000545 Buildout for Cornelius/Hu LHI_120 | 340 F50 | 0 | 10/1/2012 | 1487 | 1487 | 0 | 3/7/2011 | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | FF_060-AS-004962-160826 | 000548 Furniture for new satellite FF_060 | 340 F50 | 0 BUL002 | 11/1/2012 | 4450.88 | 4450.88 | 0 | 3/4/2012 | in_service FF_ | Furniture & Offic Fixed Assets |
| 130-RCH | LHI_120-AS-005019-160826 | 000549 Buildout of Cornelius Offic LHI_120 | 340 F50 | 0 | 12/1/2012 | 37386 | 37386 | 0 | 3/7/2011 | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | CE_036-AS-004987-160826 | 000607 4 IPAD 4 TABLET FOR PRO CE_036 | 300 F50 | 0 | 5/1/2013 | 2056.28 | 2056.28 | 0 | 3/6/2013 | in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | ME_060-AS-004972-160826 | 000615 ICSI INJECTORS ME_060 | 300 F50 | 0 | 6/1/2013 | 2806 | 2806 | 0 | 3/2/2013 | in_service ME_ | Medical Equipm Fixed Assets |
| 130-RCH | ME_060-AS-004973-160826 | 000616 CRYOTANKS FOR EMBRYO ME_060 | 300 F50 | 0 | 6/1/2013 | 2530 | 2530 | 0 | 3/5/2013 | in_service ME_ | Medical Equipm Fixed Assets |
| 130-RCH | ME_060-AS-004974-160826 | 000617 CRYOTANKS FOR SPERM S ME_060 | 300 F50 | 0 | 6/1/2013 | 3100 | 3100 | 0 | 3/1/2013 | in_service ME_ | Medical Equipm Fixed Assets |
| 130-RCH | LHI_115-AS-005020-160826 | 000648 HVAC Repair LHI_115 | 300 F50 | 0 STR001 | 11/1/2013 | 1374.76 | 920.51 | 454.25 | 3/9/2013 | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | CE_060-AS-004988-160826 | 000649 COMPUTER SOFTWARE CE_060 | 300 F50 | 0 PCM001 | 11/1/2013 | 1029.6 | 1029.6 | 0 | 3/8/2013 | in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | CE_060-AS-004989-160826 | 000650 COMPUTER SOFTWARE CE_060 | 300 F50 | 0 PCM001 | 11/1/2013 | 2207.21 | 2207.21 | 0 | 3/8/2013 | in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | CE_060-AS-004990-160826 | 000651 COMPUTER SOFTWARE CE_060 | 300 F50 | 0 PCM001 | 11/1/2013 | 600 | 600 | 0 | 3/8/2013 | in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | CE_060-AS-004991-160826 | 000652 COMPUTER SOFTWARE CE_060 | 300 F50 | 0 PCM001 | 11/1/2013 | 1501.5 | 1501.5 | 0 | 3/8/2013 | in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | LHI_115-AS-005021-160826 | 000653 NEW COMPRESSOR FOR H LHI_115 | 300 F50 | 0 STR001 | 11/1/2013 | 5340 | 3575.5 | 1764.5 | 3/9/2013 | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | CE_036-AS-004992-160826 | 000670 4GB MEMORY (6) CE_036 | 300 F50 | 0 PCM001 | 2/1/2014 | 257.34 | 257.34 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | CE_036-AS-004993-160826 | 000671 DELL MONITORS (2) AND ( CE_036 | 300 F50 | 0 PCM001 | 2/1/2014 | 2999.83 | 2999.83 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | ME_060-AS-004975-160826 | 000672 EMERGENCY ROOM STRE1 ME_060 | 300 F50 | 0 BUL002 | 2/1/2014 | 1646.29 | 1646.29 | 0 | | in_service ME_ | Medical Equipm Fixed Assets |
| 130-RCH | ME_060-AS-004976-160826 | 000673 DIGITAL SCALE ME_060 | 300 F50 | 0 BUL002 | 2/1/2014 | 750.75 | 750.75 | 0 | | in_service ME_ | Medical Equipm Fixed Assets |
| 130-RCH | CE_036-AS-004994-160826 | 000683 COMPUTER SOFTWARE CE_036 | 300 F50 | 0 PCM001 | 3/1/2014 | 250.97 | 250.97 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | CE_036-AS-004995-160826 | 000691 6 LCD MONITORS, 2 600D CE_036 | 300 F50 | 0 PCM001 | 4/1/2014 | 1971.79 | 1971.81 | -0.02 | 3/1/2014 | in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | LHI_106-AS-005022-160826 | 000720 ARCHITECTUAL & ENGINE LHI_106 | 300 F50 | 0 ROB003 | 8/1/2014 | 6186.95 | 3969.02 | 2217.93 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_105-AS-005023-160826 | 000726 ELECTRICAL FACILITY IMPF LHI_105 | 300 F50 | 0 CON011 | 9/1/2014 | 602.7 | 384.58 | 218.12 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_120-AS-005024-160826 | 000733 OFFICE RENOVATION LHI_120 | 300 F50 | 0 LUM001 | 12/1/2014 | 11195.4 | 5970.89 | 5224.51 | 3/3/2014 | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_120-AS-005025-160826 | 000734 ARCHITECT FOR OFFICE RE LHI_120 | 300 F50 | 0 ROB003 | 12/1/2014 | 1080 | 576 | 504 | 3/3/2014 | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_120-AS-005026-160826 | 000735 OFFICE RENOVATION LHI_120 | 300 F50 | 0 ROB015 | 12/1/2014 | 8783 | 4684.19 | 4098.81 | 3/3/2014 | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_120-AS-005027-160826 | 000736 PERMIT FOR OFFICE RENC LHI_120 | 300 F50 | 0 BUS003 | 12/1/2014 | 954.86 | 509.33 | 445.53 | 3/3/2014 | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_120-AS-005028-160826 | 000737 TRIDIUM CONTROLLER LHI_120 | 300 F50 | 0 STR001 | 12/1/2014 | 8500 | 4533.29 | 3966.71 | 3/3/2014 | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_120-AS-005029-160826 | 000748 Office Lighting LHI_120 | 300 F50 | 0 HAR030 | 12/1/2014 | 400 | 213.3 | 186.7 | 3/3/2014 | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_120-AS-005030-160826 | 000749 OFFICE RENOVATION - INS LHI_120 | 300 F50 | 0 CON011 | 12/1/2014 | 5245.87 | 2797.78 | 2448.09 | 3/3/2014 | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | FF_060-AS-004963-160826 | 000755 OFFICE FURNITURE FF_060 | 300 F50 | 0 BUS003 | 12/1/2014 | 3700.04 | 3700.04 | 0 | 3/3/2014 | in_service FF_ | Furniture & Offic Fixed Assets |
| 130-RCH | LHI_120-AS-005031-160826 | 000756 INSTALL SOUND SYSTEM LHI_120 | 300 F50 | 0 CAV001 | 12/1/2014 | 4312.98 | 2300.19 | 2012.79 | 3/3/2014 | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_120-AS-005032-160826 | 000757 INSTALL LOGO PANEL LHI_120 | 300 F50 | 0 TAK001 | 12/1/2014 | 477.91 | 254.8 | 223.11 | 3/3/2014 | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_120-AS-005033-160826 | 000758 RELOCATE CARD READER/ LHI_120 | 300 F50 | 0 CRS001 | 12/1/2014 | 896.5 | 478.1 | 418.4 | 3/3/2014 | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_120-AS-005034-160826 | 000759 2nd FLOOR PAINTING LHI_120 | 300 F50 | 0 CHA045 | 10/1/2014 | 5230 | 2353.42 | 2876.58 | 3/3/2014 | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_120-AS-005035-160826 | 000760 OFFICE RENOVATIONS LHI_120 | 300 F50 | 0 | 1/1/2015 | 92773 | 48705.9 | 44067.1 | 3/3/2014 | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | ME_060-AS-004977-160826 | 000770 ELEMENT POC ANALYZER ME_060 | 300 F50 | 0 HES004 | 1/1/2015 | 5660.67 | 5660.67 | 0 | | in_service ME_ | Medical Equipm Fixed Assets |
| 130-RCH | FF_060-AS-004964-160826 | 000771 CONFERENCE ROOM VISU FF_060 | 300 F50 | 0 CAV001 | 2/1/2015 | 9299.02 | 9299.02 | 0 | 3/5/2014 | in_service FF_ | Furniture & Offic Fixed Assets |
| 130-RCH | LHI_120-AS-005036-160826 | 000772 REPLACE SURFACE MOUN LHI_120 | 300 F50 | 0 CRS001 | 2/1/2015 | 912.96 | 471.79 | 441.17 | 3/3/2014 | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_120-AS-005037-160826 | 000773 INSTALL SCONCES AND RE LHI_120 | 300 F50 | 0 RDM001 | 2/1/2015 | 10746.1 | 5552.12 | 5193.98 | 3/3/2014 | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | CE_036-AS-004996-160826 | 000789 CATALYST PORT & CABLES CE_036 | 300 F50 | 0 ABA001 | 3/1/2015 | 3545 | 3545 | 0 | 3/5/2014 | in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | CE_036-AS-004997-160826 | 000790 THINKCENTER CE_036 | 300 F50 | 0 PCM001 | 3/1/2015 | 2140.82 | 2140.82 | 0 | 3/5/2014 | in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | LHI_120-AS-005038-160826 | 000796 FLOORING INSTALLATION LHI_120 | 300 F50 | 0 ACC017 | 4/1/2015 | 9300 | 4650 | 4650 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | CE_060-AS-004998-160826 | 000815 ICORE PHONE SYSTEM CE_060 | 300 F50 | 0 ICO001 | 6/1/2015 | 37881 | 36618.3 | 1262.7 | | in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | LHI_117-AS-005039-160826 | 000830 AIR HANDLER CONTROL U LHI_117 | 300 F50 | 0 STR001 | 7/1/2015 | 2950 | 1437.15 | 1512.85 | | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | CE_036-AS-004999-160826 | 000834 MULTIMEDIA DISPLAY CE_036 | 300 F50 | 0 PCM001 | 8/1/2015 | 1872.69 | 1872.69 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | CE_036-AS-005000-160826 | 000835 LED/LCD Monitors CE_036 | 300 F50 | 0 PCM001 | 9/1/2015 | 1224.54 | 1224.54 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | CE_060-AS-005001-160826 | 000836 ICORE Phone Adapter CE_060 | 300 F50 | 107 ICO001 | 9/1/2015 | 234 | 214.5 | 19.5 | | in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | ME_060-AS-004978-160826 | 000849 PATIENT MONITOR ME_060 | 300 F50 | 0 MCK004 | 10/1/2015 | 4413.75 | 3972.39 | 441.36 | | in_service ME_ | Medical Equipm Fixed Assets |
| 130-RCH | ME_060-AS-004979-160826 | 000850 AIRWAY MODULE ME_060 | 300 F50 | 0 MCK004 | 10/1/2015 | 2722.5 | 2450.26 | 272.24 | | in_service ME_ | Medical Equipm Fixed Assets |
| 130-RCH | ME_060-AS-004980-160826 | 000851 COA/CO2 ANALYZER ME_060 | 300 F50 | 0 ESC003 | 10/1/2015 | 2195 | 1975.52 | 219.48 | | in_service ME_ | Medical Equipm Fixed Assets |
| 130-RCH | ME_060-AS-004981-160826 | 000852 CAMERA SYSTEM ME_060 | 300 F50 | 0 MIC004 | 10/1/2015 | 12579.95 | 11321.92 | 1258.03 | | in_service ME_ | Medical Equipm Fixed Assets |
| 130-RCH | CE_036-AS-005002-160826 | 000853 24IN LCD MONITOR (4) CE_036 | 300 F50 | 0 PCM001 | 10/1/2015 | 802.68 | 802.68 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | ME_060-AS-004982-160826 | 000861 ZILOS LASER DESKTOP SYS ME_060 | 300 F50 | 0 | 11/1/2015 | 32370.27 | 28593.77 | 3776.5 | 3/1/2015 | in_service ME_ | Medical Equipm Fixed Assets |
| 130-RCH | CE_036-AS-005003-160826 | 000862 LCD FULL HD MONITOR CE_036 | 300 F50 | 0 PCM001 | 11/1/2015 | 364.65 | 364.65 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | FF_060-AS-004965-160826 | 000863 FISH TANK FF_060 | 300 F50 | 0 AQU007 | 12/1/2015 | 3181.71 | 2757.5 | 424.21 | | in_service FF_ | Furniture & Offic Fixed Assets |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130-RCH | ME_060-AS-004983-160826 | 000864 AITOMATIC AUTOCLAVE | ME_060 | 300 F50 | 0 BUL002 | 12/1/2015 | 13969.31 | 12106.72 | 1862.59 | 3/3/2015 | | in_service ME_ | Medical Equipm Fixed Assets |
| 130-RCH | FF_060-AS-004966-160826 | 000869 Aquarium | FF_060 | 300 F50 | 0 AQU007 | 1/1/2016 | 3393.61 | 2884.56 | 509.05 | | | in_service FF_ | Furniture & Offic Fixed Assets |
| 130-RCH | ME_060-AS-004984-160826 | 000870 Blood Analyzer System | ME_060 | 300 F50 | 0 SEN007 | 1/1/2016 | 4850 | 4122.51 | 727.49 | | | in_service ME_ | Medical Equipm Fixed Assets |
| 130-RCH | CE_060-AS-005004-160826 | 000871 ICORE Phones | CE_060 | 300 F50 | 107 ICO001 | 1/1/2016 | 756 | 642.6 | 113.4 | | | in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | CE_060-AS-005005-160826 | 000872 ICORE Shipping | CE_060 | 300 F50 | 107 ICO001 | 1/1/2016 | 395.53 | 336.2 | 59.33 | | | in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | LHI_120-AS-005040-160826 | 000876 REPLACEMENT OF SCHNEI | LHI_120 | 300 F50 | 0 STR001 | 2/1/2016 | 2400 | 1000 | 1400 | | | in_service LHI | Facility Improver Fixed Assets |
| 130-RCH | LHI_120-AS-005041-160826 | 000877 SERVER ROOM VAV BOX | LHI_120 | 300 F50 | 0 STR001 | 2/1/2016 | 4425 | 1843.75 | 2581.25 | | | in_service LHI | Facility Improver Fixed Assets |
| 130-RCH | ME_060-AS-004985-160826 | 000881 D & C Machine | ME_060 | 300 F50 | 0 OLY003 | 4/1/2016 | 5861.75 | 4689.39 | 1172.36 | | | in_service ME_ | Medical Equipm Fixed Assets |
| 130-RCH | CE_036-AS-005006-160826 | 000890 LAPTOPS | CE_036 | 300 F50 | 0 BUS003 | 5/1/2016 | 4076.13 | 4076.13 | 0 | | | in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | LHI_105-AS-005042-160826 | 000896 ARCHITECTURAL AND ENC | LHI_105 | 300 F50 | 0 ROB003 | 6/1/2016 | 24459.6 | 10715.7 | 13743.9 | | | in_service LHI | Facility Improver Fixed Assets |
| 130-RCH | LHI_104-AS-005043-160826 | 000909 OFFICE RENOVATION | LHI_104 | 300 F50 | 0 ROB015 | 7/1/2016 | 13743 | 5946.46 | 7796.54 | 3/9/2016 | | in_service LHI | Facility Improver Fixed Assets |
| 130-RCH | ME_060-AS-004986-160826 | 000910 ULT FREEZER | ME_060 | 300 F50 | 0 FIS006 | 8/1/2016 | 9631.7 | 7063.3 | 2568.4 | | | in_service ME_ | Medical Equipm Fixed Assets |
| 130-RCH | LHI_103-AS-005044-160826 | 000911 OFFICE RENOVATION | LHI_103 | 300 F50 | 0 ROB015 | 8/1/2016 | 1690 | 722.04 | 967.96 | | | in_service LHI | Facility Improver Fixed Assets |
| 130-RCH | LHI_063-AS-005045-160826 | 000915 Interior Design - Langtree | LHI_063 | 340 F50 | 0 ROB003 | 9/1/2016 | 3025.22 | 2064.86 | 960.36 | 3/11/2016 | | in_service LHI | Facility Improver Fixed Assets |
| 130-RCH | LHI_063-AS-005046-160826 | 000916 Contractor Work - Langtre | LHI_063 | 340 F50 | 0 COL004 | 9/1/2016 | 39190 | 26748.7 | 12441.3 | 3/11/2016 | | in_service LHI | Facility Improver Fixed Assets |
| 130-RCH | FF_060-AS-007678-161004 | 000918 DEPOSIT FOR LANGTREE C | FF_060 | 340 F50 | 0 SCO010 | 9/1/2016 | 7981.97 | 5720.38 | 2261.59 | | | in_service FF_ | Furniture & Offic Fixed Assets |
| 130-RCH | ME_060-AS-007677-161004 | 000919 CENTRIFUGE | ME_060 | 300 F50 | 0 SCO010 | 9/1/2016 | 5061.62 | 3627.48 | 1434.14 | | | in_service ME_ | Medical Equipm Fixed Assets |
| 130-RCH | ME_060-AS-007679-161004 | 000920 PATIENT MONITOR | ME_060 | 300 F50 | 0 MCK004 | 9/1/2016 | 4413.75 | 3163.14 | 1250.61 | 3/3/2016 | | in_service ME_ | Medical Equipm Fixed Assets |
| 130-RCH | ME_060-AS-007680-161004 | 000921 EMBRYOLOGY MICROSCO | ME_060 | 300 F50 | 0 EPP001 | 9/1/2016 | 23193.14 | 16621.71 | 6571.43 | 3/7/2016 | | in_service ME_ | Medical Equipm Fixed Assets |
| 130-RCH | ME_060-AS-007681-161004 | 000922 MONITORING SYSTEM FO | ME_060 | 300 F50 | 0 MES005 | 9/1/2016 | 34151.18 | 24475.04 | 9676.14 | 3/2/2016 | | in_service ME_ | Medical Equipm Fixed Assets |
| 130-RCH | LHI_063-AS-007682-161004 | 000923 LANGTREE OFFICE CONSTI | LHI_063 | 340 F50 | 0 COL004 | 9/1/2016 | 125730 | 85815.7 | 39914.3 | | | in_service LHI | Facility Improver Fixed Assets |
| 130-RCH | LHI_063-AS-007683-161004 | 000924 SECURITY SYSTEM FOR LA | LHI_063 | 340 F50 | 0 AFF003 | 9/1/2016 | 5149.08 | 3514.39 | 1634.69 | | | in_service LHI | Facility Improver Fixed Assets |
| 130-RCH | LHI_063-AS-007684-161004 | 000925 ARCHITECT SERVICES | LHI_063 | 340 F50 | 0 ROB003 | 9/1/2016 | 5343.75 | 3647.26 | 1696.49 | | | in_service LHI | Facility Improver Fixed Assets |
| 130-RCH | ME_060-AS-019187-180320 | 1320030 Flow PCB (2XSENSORS) | ME_060 | 300 F50 | 0 ESC003 | 3/1/2018 | 572 | 238.28 | 333.72 | | 2/28/2018 | in_service ME_ | Medical Equipm Fixed Assets |
| 130-RCH | ME_060-AS-019186-180320 | 2070053 Miri Incubator, MRI-6A1 | ME_060 | 300 F50 | 0 ESC003 | 3/1/2018 | 18015 | 7506.25 | 10508.75 | | 2/28/2018 | in_service ME_ | Medical Equipm Fixed Assets |
| 130-RCH | RCHLHI60-AS-016801-170202 | Additional Capital Commitment | RCHICO_LHI_06 | 340 F50 | 0 | 1/1/2017 | 500000 | 324999.96 | 175000.04 | | | in_service RCH | Facility Improver Fixed Assets |
| 130-RCH | LHI_060-AS-016802-170202 | Additional Capital Commitment | LHI_060 | 340 F50 | 0 | 1/1/2017 | -500000 | -324999.96 | -175000.04 | | | in_service LHI | Facility Improver Fixed Assets |
| 130-RCH | LHI_059-AS-016773-170127 | Adhesive tube and slider for sign | LHI_059 | 340 F50 | 0 TAK001 | 1/1/2017 | 199.73 | 132.03 | 67.7 | | | in_service LHI | Facility Improver Fixed Assets |
| 130-RCH | CE_036-AS-018637-171024 | Amazon Computer Hardware | CE_036 | 300 F50 | 0 BUS003 | 10/1/2017 | 867.64 | 723.01 | 144.63 | | 9/30/2017 | in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | CE_036-AS-018854-171220 | Amazon Computer Hardware | CE_036 | 300 F50 | 0 BUS003 | 12/1/2017 | 665.52 | 517.64 | 147.88 | | 11/30/2017 | in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | LHI_060-AS-016518-161229 | ARCHITECT | LHI_060 | 340 F50 | 0 ROB003 | 12/1/2016 | 1613.33 | 1075.6 | 537.73 | | | in_service LHI | Facility Improver Fixed Assets |
| 130-RCH | LHI_061-AS-014775-161130 | ARCHITECTS | LHI_061 | 340 F50 | 0 ROB003 | 11/1/2016 | 427.5 | 287.4 | 140.1 | | | in_service LHI | Facility Improver Fixed Assets |
| 130-RCH | ME_060-AS-018099-170518 | Autoclave Camera | ME_060 | 300 F50 | 0 AUT003 | 5/1/2017 | 17260 | 10068.38 | 7191.62 | 3/2/2017 | 4/30/2017 | in_service ME_ | Medical Equipm Fixed Assets |
| 130-RCH | CE_036-AS-017832-170421 | BAS S/S V5 Essentials + Kit 1Y | CE_036 | 300 F50 | 0 PCM001 | 4/1/2017 | 974.23 | 974.23 | 0 | | | in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | ME_060-AS-016513-161229 | BLOOD DRAW CHAIR | ME_060 | 340 F50 | 0 MED073 | 12/1/2016 | 1423.63 | 949.13 | 474.5 | | | in_service ME_ | Medical Equipm Fixed Assets |
| 130-RCH | LHI_060-AS-016517-161229 | CABLE INSTALLATION | LHI_060 | 340 F50 | 0 CON011 | 12/1/2016 | 12847.69 | 8565.19 | 4282.5 | | | in_service LHI | Facility Improver Fixed Assets |
| 130-RCH | CE_036-AS-012670-161102 | Catalyst | CE_036 | 340 F50 | 0 ABA001 | 10/1/2016 | 1520 | 1520 | 0 | | | in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | ME_060-AS-014767-161129 | CENTRIFUGE | ME_060 | 340 F50 | 0 BIO006 | 11/1/2016 | 3354.75 | 2292.37 | 1062.38 | | | in_service ME_ | Medical Equipm Fixed Assets |
| 130-RCH | CE_036-AS-012678-161102 | Cloud Controller/Security App | CE_036 | 300 F50 | 0 PCM001 | 10/1/2016 | 1314.39 | 1314.39 | 0 | | | in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | CE_036-AS-018247-170626 | Computer Hardrive | CE_036 | 300 F50 | 0 BUS003 | 6/1/2016 | 961 | 907.61 | 53.39 | | 5/31/2017 | in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | CE_036-AS-014769-161129 | COMPUTERS | CE_036 | 340 F50 | 0 PCM001 | 11/1/2016 | 6522.18 | 6522.18 | 0 | | | in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | LHI_059-AS-016774-170127 | Contractor | LHI_059 | 340 F50 | 0 COL004 | 1/1/2017 | 20518 | 13562.7 | 6955.3 | | | in_service LHI | Facility Improver Fixed Assets |
| 130-RCH | LHI_062-AS-012668-161102 | Contractor Payment for Langtree | LHI_062 | 340 F50 | 0 COL004 | 10/1/2016 | 117224 | 79409.82 | 37814.18 | | | in_service LHI | Facility Improver Fixed Assets |
| 130-RCH | LHI_059-AS-016775-170127 | Cornelius Sign | LHI_059 | 340 F50 | 0 BUR026 | 1/1/2017 | 1674.51 | 1106.82 | 567.69 | | | in_service LHI | Facility Improver Fixed Assets |
| 130-RCH | CE_036-AS-018102-170518 | Data Storage | CE_036 | 300 F50 | 0 PCM001 | 5/1/2017 | 324.93 | 315.91 | 9.02 | 3/3/2017 | 4/30/2017 | in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | CE_036-AS-021336-200416 | Dell OptiPlex 3070 Micro BTX Com | CE_036 | 300 F50 | 0 DEL002 | 4/1/2020 | 26560.99 | 0 | 26560.99 | TBD | 3/31/2020 | in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | FF_060-AS-019857-180919 | Diplomat Leather Sofa in Brown | FF_060 | 340 F50 | 0 OLS003 | 9/1/2018 | 1181.78 | 374.29 | 807.49 | | 8/31/2018 | in_service FF_ | Furniture & Offic Fixed Assets |
| 130-RCH | LHI_096-AS-017730-170329 | Duct Heater Replacement | LHI_096 | 300 F50 | 0 STR001 | 3/1/2017 | 34088 | 13137.98 | 20950.02 | | | in_service LHI | Facility Improver Fixed Assets |
| 130-RCH | ME_060-AS-020776-190918 | Embryology Nikon Hot Plate - Nex | ME_060 | 300 F50 | 0 KAT006 | 9/1/2019 | 4457.37 | 520.01 | 3937.34 | 2019-0300-05 | 8/31/2019 | in_service ME_ | Medical Equipm Fixed Assets |
| 130-RCH | CE_036-AS-018456-170830 | ETHERNET ADAPTER | CE_036 | 300 F50 | 0 BUS003 | 8/1/2017 | 699.98 | 622.2 | 77.78 | | 7/31/2017 | in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | ME_060-AS-014768-161129 | EXAM TABLE | ME_060 | 340 F50 | 0 MCK004 | 11/1/2016 | 5183.1 | 3541.78 | 1641.32 | | | in_service ME_ | Medical Equipm Fixed Assets |
| 130-RCH | ME_060-AS-016512-161229 | Freezer and Incubator | ME_060 | 340 F50 | 0 FIS006 | 12/1/2016 | 10714.45 | 7142.95 | 3571.5 | | | in_service ME_ | Medical Equipm Fixed Assets |
| 130-RCH | CE_036-AS-017836-170421 | Headset | CE_036 | 300 F50 | 0 PCM001 | 4/1/2017 | 252.76 | 252.76 | 0 | | | in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | LHI_060-AS-020508-190627 | HVAC Replacement | LHI_060 | 300 F50 | 0 STR001 | 6/1/2019 | 11453.69 | 1908.94 | 9544.75 | 2019-0300-02 | 5/31/2019 | in_service LHI | Facility Improver Fixed Assets |
| 130-RCH | CE_036-AS-018636-171024 | Jupiter Callisto | CE_036 | 300 F50 | 0 PCM001 | 10/1/2017 | 10401.91 | 8668.24 | 1733.67 | | 9/30/2017 | in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | FF_060-AS-012671-161102 | Lab Chair | FF_060 | 340 F50 | 0 BUS003 | 10/1/2016 | 1355.12 | 948.59 | 406.53 | | | in_service FF_ | Furniture & Offic Fixed Assets |
| 130-RCH | CE_036-AS-012669-161102 | Langtree Computer Equipment | CE_036 | 340 F50 | 0 CON011 | 10/1/2016 | 13780.28 | 13780.28 | 0 | | | in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | FF_060-AS-012672-161102 | Langtree Office Furniture | FF_060 | 340 F50 | 0 BUS003 | 10/1/2016 | 2626.28 | 1838.34 | 787.94 | | | in_service FF_ | Furniture & Offic Fixed Assets |
| 130-RCH | FF_060-AS-014765-161129 | Langtree Office Furniture | FF_060 | 340 F50 | 0 SCO010 | 11/1/2016 | 5321.36 | 3636.29 | 1685.07 | | | in_service FF_ | Furniture & Offic Fixed Assets |
| 130-RCH | LHI_061-AS-014773-161130 | LANGTREE OFFICE RENOVATION | LHI_061 | 340 F50 | 0 COL004 | 11/1/2016 | 178470 | 119955.3 | 58514.7 | | | in_service LHI | Facility Improver Fixed Assets |
| 130-RCH | LHI_061-AS-014779-161130 | LANGTREE OFFICE SIGN | LHI_061 | 340 F50 | 0 BUR026 | 11/1/2016 | 5499.85 | 3696.56 | 1803.29 | | | in_service LHI | Facility Improver Fixed Assets |
| 130-RCH | LHI_061-AS-014780-161130 | LANGTREE OFFICE SIGN | LHI_061 | 340 F50 | 0 BUR026 | 11/1/2016 | 1040.76 | 699.46 | 341.3 | | | in_service LHI | Facility Improver Fixed Assets |
| 130-RCH | LHI_061-AS-014781-161130 | LANGTREE OFFICE SIGN | LHI_061 | 340 F50 | 0 BUR026 | 11/1/2016 | 2335.37 | 1569.67 | 765.7 | | | in_service LHI | Facility Improver Fixed Assets |
| 130-RCH | CE_036-AS-018100-170518 | Lenovo Notebook | CE_036 | 300 F50 | 0 PCM001 | 5/1/2017 | 1301.57 | 1265.41 | 36.16 | 3/3/2017 | 4/30/2017 | in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | CE_060-AS-018455-170830 | LENOVO WARRANTY | CE_060 | 300 F50 | 0 PCM001 | 8/1/2017 | 292.38 | 155.88 | 136.5 | | 7/31/2017 | in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | CE_036-AS-018101-170518 | M800 I76700 8G | CE_036 | 300 F50 | 0 PCM001 | 5/1/2017 | 1600.85 | 1556.38 | 44.47 | 3/3/2017 | 4/30/2017 | in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | ME_060-AS-014766-161129 | MEDICAL EQUIPMENT | ME_060 | 340 F50 | 0 MIC004 | 11/1/2016 | 9371.32 | 6403.79 | 2967.53 | | | in_service ME_ | Medical Equipm Fixed Assets |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 130-RCH | ME_057-AS-016772-170127 | Microscope | ME_057 | 300 F50 | 0 MIC004 | 4/1/2017 | 9371.32 | 5918.76 | 3452.56 | 12/8/2016 in_service ME_ | Medical Equipm Fixed Assets |
| 130-RCH | ME_060-AS-018480-170919 | Microscope | ME_060 | 300 F50 | 0 MIC004 | 9/1/2017 | 3016.03 | 1558.34 | 1457.69 | 8/31/2017 in_service ME_ | Medical Equipm Fixed Assets |
| 130-RCH | ME_060-AS-016515-161229 | MIRI INCUBATOR | ME_060 | 300 F50 | 0 ESC003 | 12/1/2016 | 17955 | 11970 | 5985 | in_service ME_ | Medical Equipm Fixed Assets |
| 130-RCH | ME_060-AS-018635-171024 | Miri Incubator | ME_060 | 300 F50 | 0 ESC003 | 10/1/2017 | 17960 | 8979.95 | 8980.05 | 9/30/2017 in_service ME_ | Medical Equipm Fixed Assets |
| 130-RCH | LHI_061-AS-020403-190531 | New Fire Alarm System | LHI_061 | 300 F50 | 0 SFA001 | 5/1/2019 | 22522.5 | 4061.42 | 18461.08 | 4/30/2019 in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | ME_060-AS-018479-170919 | Nokin Steroscopic Microscope | ME_060 | 300 F50 | 0 MIC004 | 9/1/2017 | 6726.44 | 3475.4 | 3251.04 | 8/31/2017 in_service ME_ | Medical Equipm Fixed Assets |
| 130-RCH | ME_060-AS-018481-170919 | Nokin Steroscopic Microscope Cor | ME_060 | 300 F50 | 0 MIC004 | 9/1/2017 | 346.21 | 178.87 | 167.34 | 8/31/2017 in_service ME_ | Medical Equipm Fixed Assets |
| 130-RCH | CE_036-AS-018733-171120 | OB EXCHG STD 2016 | CE_036 | 300 F50 | 0 PCM001 | 11/1/2017 | 4681.72 | 3771.4 | 910.32 | 10/31/2017 in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | CE_036-AS-017726-170329 | Office Licenses | CE_036 | 300 F50 | 0 PCM001 | 3/1/2017 | 1416.64 | 1416.64 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | CE_036-AS-017833-170421 | Office STD 2016 SGL OLP 1 Lic No | CE_036 | 300 F50 | 0 PCM001 | 4/1/2017 | 354.16 | 354.16 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | CE_036-AS-017835-170421 | Office STD 2016 SGL OLP 1 Lic No | CE_036 | 300 F50 | 0 PCM001 | 4/1/2017 | 708.32 | 708.32 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | CE_036-AS-014770-161129 | OLP SNGL OFFICE STD | CE_036 | 340 F50 | 0 PCM001 | 11/1/2016 | 3187.45 | 3187.45 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | ME_060-AS-020189-190219 | OR Monitor with BP and O2 | ME_060 | 300 F50 | 0 MCK004 | 2/1/2019 | 3666.23 | 855.4 | 2810.83 2019-0300-01 | 1/31/2019 in_service ME_ | Medical Equipm Fixed Assets |
| 130-RCH | LHI_070-AS-019750-180814 | Replacement Compressor for AC L | LHI_070 | 300 F50 | 0 CLI002 | 8/1/2018 | 6435 | 1838.6 | 4596.4 | 7/31/2018 in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_059-AS-020523-190716 | Replacement of Mitsubishi Server | LHI_059 | 300 F50 | 0 STR001 | 7/1/2019 | 7094.36 | 1082.16 | 6012.2 2019-0300-04 | 6/30/2019 in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | LHI_061-AS-014774-161130 | ROOM/OFFICE/SUITE IDS & INSTA | LHI_061 | 340 F50 | 0 TAK001 | 11/1/2016 | 3539.71 | 2379.21 | 1160.5 | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | ME_001-AS-017742-170331 | Sale of Immulite Machine | ME_001 | 300 F50 | 0 | 3/1/2017 | -1250 | -1250 | 0 | in_service ME_ | Medical Equipm Fixed Assets |
| 130-RCH | FF_001-AS-016519-161229 | SALE OF OFFICE FURNITURE | FF_001 | 340 F50 | 0 | 12/1/2016 | -3330 | -3330 | 0 | in_service FF_ | Furniture & Offic Fixed Assets |
| 130-RCH | CE_036-AS-016516-161229 | SECURITY PANEL | CE_036 | 300 F50 | 0 AFF003 | 12/1/2016 | 2059.26 | 2059.26 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | LHI_061-AS-014778-161130 | SECURITY SYSTEM INSTALLATION | LHI_061 | 340 F50 | 0 AFF003 | 11/1/2016 | 12014.52 | 8075.36 | 3939.16 | in_service LHI | Facility Improve Fixed Assets |
| 130-RCH | CE_036-AS-018355-170726 | Servers | CE_036 | 300 F50 | 0 PCM001 | 7/1/2017 | 6675.16 | 6118.88 | 556.28    3/5/2017 | 6/30/2017 in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | ME_060-AS-018246-170626 | Stirrups | ME_060 | 300 F50 | 0 SCH057 | 6/1/2017 | 5475 | 3102.5 | 2372.5 | 5/31/2017 in_service ME_ | Medical Equipm Fixed Assets |
| 130-RCH | ME_060-AS-020840-191016 | Storage Dewar Canister | ME_060 | 300 F50 | 0 ORI001 | 10/1/2019 | 12745.17 | 1274.52 | 11470.65 2019-0300-06 | 9/30/2019 in_service ME_ | Medical Equipm Fixed Assets |
| 130-RCH | CE_036-AS-017724-170329 | ThinkCentre Computers | CE_036 | 300 F50 | 0 PCM001 | 3/1/2017 | 1592.9 | 1592.9 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | CE_036-AS-017725-170329 | ThinkCentre Computers | CE_036 | 300 F50 | 0 PCM001 | 3/1/2017 | 2710.2 | 2710.2 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | CE_036-AS-017834-170421 | Thinkcentre, M700, DVI Adapter, \ | CE_036 | 300 F50 | 0 PCM001 | 4/1/2017 | 1323.3 | 1323.3 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 130-RCH | ME_060-AS-017142-170224 | TISSUE REMOVAL DEVICE | ME_060 | 300 F50 | 0 | 2/1/2017 | 5839.36 | 3698.21 | 2141.15 | in_service ME_ | Medical Equipm Fixed Assets |
| 130-RCH | ME_060-AS-016514-161229 | ULTRASOUND EQUIPMENT | ME_060 | 300 F50 | 0 ULT003 | 12/1/2016 | 5469.75 | 3646.45 | 1823.3 | in_service ME_ | Medical Equipm Fixed Assets |
| 130-RCH | FF_060-AS-014764-161129 | Window Coverings | FF_060 | 340 F50 | 0 ATL009 | 11/1/2016 | 5850 | 3997.5 | 1852.5 | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | CE_036-AS-020276-190319 | Wireless Site Survey | CE_036 | 4900 F50 | 275 RIA001 | 3/1/2019 | 5500 | 1986.14 | 3513.86 | 2/28/2019 in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_036-AS-020274-190319 | Wireless Access Points | CE_036 | 4900 F49 | 275 RIA001 | 3/1/2019 | 15760.59 | 5691.31 | 10069.28 | 2/28/2019 in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_036-AS-020825-191015 | Viewsonic Monitors | CE_036 | 4900 F49 | 275 CDW001 | 10/1/2019 | 903.83 | 150.66 | 753.17 2019-4900-04 | 9/30/2019 in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | ME_060-AS-020517-190628 | Upholstered Exam Table & LED La | ME_060 | 4500 F26 | 275 MCK002 | 6/1/2019 | 5280.01 | 880 | 4400.01 | 5/31/2019 in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | FF_060-AS-020270-190319 | UHD TVs & Tilting Mounts | FF_060 | 4900 F50 | 275 ABT001 | 3/1/2019 | 5621.45 | 1217.97 | 4403.48 | 2/28/2019 in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | CE_036-AS-020653-190819 | Twenty Dell LED Monitors - 24" | CE_036 | 4900 F49 | 275 RIA001 | 8/1/2019 | 4770 | 1060 | 3710 2019-4900-02 | 7/31/2019 in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | FF_049-AS-021050-191219 | Trash/Recycling Units (Remaining | FF_049 | 4900 F49 | 275 MAX009 | 12/1/2019 | 1663.88 | 135.84 | 1528.04 | 11/30/2019 in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-020114-190118 | Trash/Recycling Units (50% Depos | FF_060 | 4900 F50 | 275 MAX009 | 1/1/2019 | 1394 | 348.45 | 1045.55 | 12/31/2018 in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | CE_036-AS-020654-190819 | Ten Dell OptiPlex 3060 | CE_036 | 4900 F49 | 275 RIA001 | 8/1/2019 | 7425 | 1650 | 5775 2019-4900-03 | 7/31/2019 in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_036-AS-020056-181228 | Ten Dell OptiPlex 3060 | CE_036 | 4900 F50 | 275 RIA001 | 12/1/2018 | 9646.25 | 4287.2 | 5359.05 | 11/30/2018 in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | LHI_120-AS-019488-180518 | Sprinkler System Engineering | LHI_120 | 4900 F50 | 275 VAL018 | 1/1/2019 | 4000 | 499.95 | 3500.05 | 4/30/2018 in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_117-AS-017731-170330 | RN RENOVATION-Flooring | LHI_117 | 4100 F50 | 0 REE002 | 3/1/2017 | 3390 | 1072 | 2318 2016-40-RN REI | 2/28/2017 in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_118-AS-017164-170227 | RN RENOVATION ARCHITECTURE | LHI_118 | 4100 F50 | 0 | 2/1/2017 | 14187.96 | 4569.12 | 9618.84 2016-40-RN REI | 1/31/2017 in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_118-AS-017163-170227 | RN RENOVATION ARCHITECTURE | LHI_118 | 4100 F50 | 0 ATU001 | 2/1/2017 | 13500 | 4347.58 | 9152.42 2016-40-RN REI | 1/31/2017 in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_108-AS-018889-171228 | RN IMMULITE Rooms 334 & 305 B | LHI_108 | 4100 F50 | 279 REE002 | 12/1/2017 | 47726 | 12373.48 | 35352.52 2017-40-RN | 11/30/2017 in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_111-AS-018503-170921 | RN IMMULITE Rooms 334 & 305 B | LHI_111 | 4100 F50 | 279 REE002 | 9/1/2017 | 47250 | 13196 | 34054 2017-40-RN | 8/31/2017 in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | FF_060-AS-018887-171228 | Riverorth New Office Renovation | FF_060 | 4100 F50 | 279 OFF022 | 12/1/2017 | 5987.48 | 2794.12 | 3193.36 2017-40-RN | 11/30/2017 in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | LHI_114-AS-018283-170629 | RiverNorth Architecture Fees (Pha | LHI_114 | 4100 F50 | 279 ATU001 | 6/1/2017 | 13574.47 | 4048.47 | 9526 2017-40-RN | 5/31/2017 in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | ME_060-AS-020581-190729 | Refurbished Tuttnauer 3870 EAP | ME_060 | 4020 F18 | 275 GRE007 | 7/1/2019 | 11995 | 1799.28 | 10195.72 | 6/30/2019 in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | ME_060-AS-020273-190319 | Refurbished Planar Unit | ME_060 | 4010 F25 | 275 ORI001 | 3/1/2019 | 5312.5 | 1151.02 | 4161.48 | 2/28/2019 in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | LHI_118-AS-020280-190319 | Progress Billing for Low Voltage Co | LHI_118 | 4900 F50 | 275 INN011 | 3/1/2019 | 40000 | 4406.74 | 35593.26 | 2/28/2019 in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_118-AS-020278-190319 | Progress Billing for Low Voltage Co | LHI_118 | 4900 F50 | 275 INN011 | 3/1/2019 | 62000 | 6830.46 | 55169.54 | 2/28/2019 in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | FF_060-AS-020580-190729 | Physician's Desk (Dr. Kaplan) | FF_060 | 4100 F10 | 275 AME050 | 7/1/2019 | 3051.6 | 457.74 | 2593.86 | 6/30/2019 in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-020269-190319 | Phoenix Fire Commander 2-Hour F | FF_060 | 4900 F50 | 275 AME050 | 3/1/2019 | 3045 | 659.75 | 2385.25 | 2/28/2019 in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | LHI_075-AS-018386-170728 | PERMIT FEE- HINSDALE | LHI_075 | 4410 F50 | 279 TPL001 | 7/1/2017 | 3303.3 | 1453.41 | 1849.89 2017-40-Hinsda | 6/30/2017 in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | FF_060-AS-017626-170323 | OFFICE CHAIRS/WORKSTATIONS/CF | FF_060 | 4100 F50 | 0 OFF022 | 3/1/2017 | 37755.96 | 23282.86 | 14473.1 2016-40-RN REI | 2/28/2017 in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-020815-191001 | Office Chairs | FF_060 | 4900 F50 | 275 OFF022 | 9/1/2019 | 2904.58 | 338.87 | 2565.71 | 8/31/2019 in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-020814-191001 | Office Chairs | FF_060 | 4600 F50 | 275 OFF022 | 9/1/2019 | 2659.69 | 310.31 | 2349.38 | 8/31/2019 in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-020813-191001 | Office Chairs | FF_060 | 4700 F50 | 275 OFF022 | 9/1/2019 | 2659.7 | 310.31 | 2349.39 | 8/31/2019 in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-020812-191001 | Office Chairs | FF_060 | 4800 F50 | 275 OFF022 | 9/1/2019 | 611.05 | 71.26 | 539.79 | 8/31/2019 in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-018280-170628 | NEW WORKSTATIONS(Overheads/ | FF_060 | 4100 F50 | 279 OFF022 | 6/1/2017 | 6143.96 | 3481.6 | 2662.36 2017-40-?? | 5/31/2017 in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | CE_036-AS-020277-190319 | Network Deployment Project Serv | CE_036 | 4900 F49 | 275 RIA001 | 3/1/2019 | 29500 | 10652.76 | 18847.24 | 2/28/2019 in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_036-AS-020115-190118 | Meraki Switches | CE_036 | 4900 F50 | 275 RIA001 | 1/1/2019 | 30292.42 | 12621.87 | 17670.55 | 12/31/2018 in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_036-AS-020339-190424 | Meraki PoE Switch | CE_036 | 4900 F49 | 275 RIA001 | 4/1/2019 | 7305.88 | 2435.28 | 4870.6 | 3/31/2019 in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_036-AS-020275-190319 | Meraki PoE Switch | CE_036 | 4900 F49 | 275 RIA001 | 3/1/2019 | 7249.45 | 2617.83 | 4631.62 | 2/28/2019 in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_036-AS-020652-190819 | Meraki MS350-48FP | CE_036 | 4410 F49 | 275 RIA001 | 8/1/2019 | 7341.72 | 1631.52 | 5710.2 2019-4410-01 | 7/31/2019 in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | LHI_120-AS-020117-190118 | Low Voltage Installation of Voice, | LHI_120 | 4900 F50 | 275 INN011 | 1/1/2019 | 50540 | 6317.55 | 44222.45 | 12/31/2018 in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_120-AS-020058-181228 | Low Voltage Installation of Voice, | LHI_120 | 4900 F50 | 275 INN011 | 1/1/2019 | 37500 | 4687.5 | 32812.5 | 11/30/2018 in_service LHI | Facility Improve Fixed Assets |

| 140-FCI | ME_060-AS-018384-170728 | IVF STATION | ME_060 | 4010 F50 | 279 ORI001 | 7/1/2017 | 54996.02 | 30247.8 | 24748.22 2017-40-IVF Wc | 6/30/2017 in_service ME_ | Medical Equipm Fixed Assets |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 140-FCI | LHI_120-AS-020418-190603 | Innovative Installations | LHI_120 | 4900 F50 | 275 INN011 | 5/1/2019 | 1400 | 128.37 | 1271.63 | 4/30/2019 in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_120-AS-020417-190603 | Innovative Installations | LHI_120 | 4900 F50 | 275 INN011 | 5/1/2019 | 32430.75 | 2972.86 | 29457.89 | 4/30/2019 in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | CE_036-AS-021358-200420 | HP EliteBook 840 G3 14" Business CE_036 | | 4900 F49 | 275 AME050 | 4/1/2020 | 9164.1 | 0 | 9164.1 | 3/31/2020 in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | LHI_080-AS-017161-170227 | HINSDALE WIRING CHANGES (HIN LHI_080 | | 4410 F50 | 0 ADV013 | 2/1/2017 | 440 | 209 | 231 2016-40-03 | 1/31/2017 in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_076-AS-018281-170629 | HINSDALE Architecture Fees | LHI_076 | 4410 F50 | 279 ATU001 | 6/1/2017 | 9497.13 | 4248.64 | 5248.49    4/3/2016 | 5/31/2017 in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_078-AS-017805-170419 | HINSDALE ARCHITECTURE FEES | LHI_078 | 4410 F50 | 279 ATU001 | 4/1/2017 | 26460.34 | 12212.47 | 14247.87 2016-40-03 | 3/31/2017 in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | FF_060-AS-020055-181228 | Highland Park Office Furniture | FF_060 | 4600 F10 | 279 OFF022 | 12/1/2018 | 5436.96 | 1449.9 | 3987.06 | 11/30/2018 in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | SW_036-AS-021150-200122 | Half Down for Active Directory & (SW_036 | | 4900 F49 | 275 IMP004 | 1/1/2020 | 36318.17 | 3026.52 | 33291.65 | 12/31/2019 in_service SW_ | Software    Fixed Assets |
| 140-FCI | FF_060-AS-017158-170227 | GUEST CHAIRS/MAGAZINE TABLES FF_060 | | 4100 F50 | 0 OFF022 | 2/1/2017 | 7122.49 | 4510.98 | 2611.51 2016-40-RN REI | 1/31/2017 in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | LHI_118-AS-020271-190319 | Glenview Signs | LHI_118 | 4900 F50 | 275 SOU018 | 3/1/2019 | 8449 | 930.8 | 7518.2 | 2/28/2019 in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_120-AS-019954-181019 | Glenview Signage (50% Deposit) | LHI_120 | 4900 F50 | 275 SOU018 | 1/1/2019 | 5400 | 675 | 4725 | 9/30/2018 in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_120-AS-019807-180821 | Glenview Relocation Permit Fee | LHI_120 | 4900 F50 | 275 VIL004 | 1/1/2019 | 34923.98 | 4365.45 | 30558.53 | 7/31/2018 in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_118-AS-020279-190319 | Glenview Relocation Architecture | LHI_118 | 4900 F50 | 275 ATU001 | 3/1/2019 | 18012.35 | 1984.45 | 16027.9 | 2/28/2019 in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_119-AS-020218-190226 | Glenview Relocation Architecture | LHI_119 | 4900 F50 | 275 ATU001 | 2/1/2019 | 9335.83 | 1098.3 | 8237.53 | 1/31/2019 in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_120-AS-020116-190118 | Glenview Relocation Architecture | LHI_120 | 4900 F50 | 275 ATU001 | 1/1/2019 | 13187.33 | 1648.36 | 11538.97 | 12/31/2018 in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_120-AS-019992-181127 | Glenview Relocation Architecture | LHI_120 | 4900 F50 | 275 ATU001 | 1/1/2019 | 10131.49 | 1266.45 | 8865.04 | 10/31/2018 in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_120-AS-019685-180724 | Glenview Relocation Architecture | LHI_120 | 4900 F50 | 275 ATU001 | 1/1/2019 | 8792.41 | 1099.05 | 7693.36 | 6/30/2018 in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_120-AS-019490-180518 | Glenview Relocation Architecture | LHI_120 | 4900 F50 | 275 ATU001 | 1/1/2019 | 11168.38 | 1396.05 | 9772.33 | 4/30/2018 in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_120-AS-019380-180418 | Glenview Relocation Architecture | LHI_120 | 4900 F50 | 275 ATU001 | 1/1/2019 | 43894.61 | 5486.85 | 38407.76 | 3/31/2018 in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_120-AS-019358-180329 | Glenview Relocation Architecture | LHI_120 | 4900 F50 | 275 ATU001 | 1/1/2019 | 4726.03 | 590.7 | 4135.33 | 2/28/2018 in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_120-AS-019127-180228 | Glenview Relocation Architecture | LHI_120 | 4900 F50 | 275 ATU001 | 1/1/2019 | 49942 | 6242.7 | 43699.3 | 1/31/2018 in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_120-AS-019126-180228 | Glenview Relocation Architecture | LHI_120 | 4900 F50 | 275 ATU001 | 1/1/2019 | 47397.7 | 5924.7 | 41473 | 1/31/2018 in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_120-AS-018620-171020 | Glenview Relocation Architecture | LHI_120 | 4900 F50 | 275 ATU001 | 1/1/2019 | 55023 | 6877.87 | 48145.13 2017-40-Gview | 9/30/2017 in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_120-AS-018393-170816 | Glenview Relocation Architecture | LHI_120 | 4900 F50 | 275 ATU001 | 1/1/2019 | 15334.11 | 1916.7 | 13417.41 2017-40-Gview | 7/31/2017 in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_120-AS-018392-170816 | Glenview Relocation Architecture | LHI_120 | 4900 F50 | 275 ATU001 | 1/1/2019 | 4500 | 562.5 | 3937.5 2017-40-Gview | 7/31/2017 in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_120-AS-018282-170629 | Glenview Relocation Architecture | LHI_120 | 4900 F50 | 275 ATU001 | 1/1/2019 | 10159.6 | 1269.9 | 8889.7 2017-40-Gview | 5/31/2017 in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | FF_059-AS-020409-190531 | Glenview Outdoor Furniture (Rem FF_059 | | 4900 F50 | 275 ALL058 | 5/1/2019 | 7281 | 1357.51 | 5923.49 | 4/30/2019 in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-020338-190424 | Glenview Outdoor Furniture (50% FF_060 | | 4900 F50 | 275 ALL058 | 4/1/2019 | 7281 | 1456.2 | 5824.8 | 3/31/2019 in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-020112-190118 | Glenview Furniture (Third Installm FF_060 | | 4900 F50 | 275 OFF022 | 1/1/2019 | 80000 | 20017.23 | 59982.77 | 12/31/2018 in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_056-AS-020410-190531 | Glenview Furniture (Sixth Installm FF_056 | | 4900 F50 | 275 OFF022 | 5/1/2019 | 35200 | 6914.27 | 28285.73 | 4/30/2019 in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-020054-181228 | Glenview Furniture (Second Instal FF_060 | | 4900 F50 | 275 OFF022 | 1/1/2019 | 80000 | 19999.95 | 60000.05 | 11/30/2018 in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_059-AS-020214-190226 | Glenview Furniture (Fourth Install FF_059 | | 4900 F50 | 275 OFF022 | 2/1/2019 | 80000 | 18983.02 | 61016.98 | 1/31/2019 in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-020053-181228 | Glenview Furniture (First Installme FF_060 | | 4900 F50 | 275 OFF022 | 1/1/2019 | 80000 | 19999.95 | 60000.05 | 11/30/2018 in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_050-AS-020943-191118 | Glenview Furniture (Final Installm FF_050 | | 4900 F50 | 275 OFF022 | 11/1/2019 | 1927.43 | 192.75 | 1734.68 | 10/31/2019 in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_057-AS-020337-190424 | Glenview Furniture (Fifth Installm FF_057 | | 4900 F50 | 275 OFF022 | 4/1/2019 | 40000 | 8421.03 | 31578.97 | 3/31/2019 in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | LHI_116-AS-020415-190603 | Glenview Exterior Signage (minus LHI_116 | | 4900 F50 | 275 SOU018 | 5/1/2019 | 3899 | 369.71 | 3529.29 | 4/30/2019 in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_116-AS-020413-190603 | Glenview Branding Signage | LHI_116 | 4900 F50 | 275 SOU018 | 5/1/2019 | 4592 | 435.49 | 4156.51 | 4/30/2019 in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | CE_036-AS-020651-190819 | Five Dell 3060 I5-8500T | CE_036 | 4900 F49 | 275 CDW001 | 8/1/2019 | 3695.04 | 821.12 | 2873.92 2019-4900-01 | 7/31/2019 in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | FF_060-AS-020412-190531 | Fisher & Paykel Refrigerator - Boar FF_060 | | 4900 F50 | 275 ABT001 | 5/1/2019 | 4025.63 | 737.99 | 3287.64 | 4/30/2019 in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | LHI_075-AS-018387-170728 | FINAL PAYMENT-HINSDALE | LHI_075 | 4410 F50 | 279 TPL001 | 7/1/2017 | 131517.6 | 57867.81 | 73649.79 2017-40-Hinsda | 6/30/2017 in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_080-AS-017162-170227 | FINAL PAYMENT (HINSDALE RENC LHI_080 | | 4410 F50 | 0 TPL001 | 2/1/2017 | 47011.7 | 22330.61 | 24681.09 2016-40-03 | 1/31/2017 in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | ME_060-AS-017915-170515 | Exam Table For Hoffman Estates | ME_060 | 4300 F50 | 279 MCK002 | 5/1/2017 | 4426.75 | 2582.3 | 1844.45 2017-40-Hoffma | 4/30/2017 in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | ME_060-AS-017160-170227 | EXAM TABLE (HINSDALE RENO) | ME_060 | 4410 F50 | 0 MCK002 | 2/1/2017 | 2164.17 | 1370.66 | 793.51 2016-40-03 | 1/31/2017 in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | ME_060-AS-017141-170223 | Exam Stool, chair and stool | ME_060 | 4410 F50 | 0 MCK002 | 2/1/2017 | 2052.1 | 1299.6 | 752.5 2016-40-03 | 1/31/2017 in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | LHI_119-AS-020219-190226 | EcoPlus LED Luminous SkyCeiling | LHI_119 | 4900 F50 | 275 SKY009 | 2/1/2019 | 2469.6 | 290.5 | 2179.1 | 1/31/2019 in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | FF_060-AS-017159-170227 | DESK/FILE CABINETS (HINSDALE RI FF_060 | | 4410 F50 | 0 BOS015 | 2/1/2017 | 21641.45 | 13706.22 | 7935.23 2016-40-03 | 1/31/2017 in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | LHI_120-AS-019991-181127 | Design Engineering for Fire Alarm | LHI_120 | 4900 F50 | 275 INN011 | 1/1/2019 | 24400 | 3049.95 | 21350.05 | 10/31/2018 in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | CE_036-AS-020828-191015 | Dell OptiPlex 3060 | CE_036 | 4900 F49 | 275 RIA001 | 10/1/2019 | 7730 | 1288.32 | 6441.68 2019-4900-04 | 9/30/2019 in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_036-AS-020827-191015 | Dell 3060 I5-8500T | CE_036 | 4900 F49 | 275 CDW001 | 10/1/2019 | 2222.22 | 370.38 | 1851.84 2019-4900-04 | 9/30/2019 in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | LHI_075-AS-018385-170728 | DATA/VOICE CABLING FOR HINSD, LHI_075 | | 4410 F50 | 279 ADV013 | 7/1/2017 | 5691 | 2504.04 | 3186.96 2017-40-Hinsda | 6/30/2017 in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | CE_036-AS-018888-171228 | CYBERNETICS ISAN 1216 16TB DU/ CE_036 | | 4900 F50 | 279 BLA008 | 12/1/2017 | 16152.28 | 12562.88 | 3589.4 2014-40-?? | 11/30/2017 in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | LHI_053-AS-020419-190603 | Buffalo Grove Repaint - hallways, ' LHI_053 | | 4800 F50 | 275 TPL001 | 5/1/2019 | 7567 | 1570.47 | 5996.53 | 4/30/2019 in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_053-AS-020420-190603 | Buffalo Grove Renovations | LHI_053 | 4800 F50 | 275 TPL001 | 5/1/2019 | 12044 | 2499.71 | 9544.29 | 4/30/2019 in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | FF_060-AS-020411-190531 | Bosch 800 Series 42" Stainless Ste FF_060 | | 4900 F50 | 275 ABT001 | 5/1/2019 | 930.68 | 170.61 | 760.07 | 4/30/2019 in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | CIPLHI120-AS-020582-190729 | ASC Architecture Fees-RNorth | CIPLHI_120 | 4420 F50 | 275 ATU001 | 2/1/2020 | 127073.33 | 0 | 127073.33 | 6/30/2019 to_review CIP | Construction In I Fixed Assets |
| 140-FCI | CIPLHI120-AS-020421-190603 | ASC Architecture Fees-RNorth | CIPLHI_120 | 4420 F50 | 275 ATU001 | 2/1/2020 | 89506.97 | 0 | 89506.97 | 4/30/2019 to_review CIP | Construction In I Fixed Assets |
| 140-FCI | CIPLHI120-AS-020220-190226 | ASC Architecture Fees-RNorth | CIPLHI_120 | 4420 F50 | 275 ATU001 | 2/1/2020 | 25000 | 0 | 25000 | 1/31/2019 to_review CIP | Construction In I Fixed Assets |
| 140-FCI | CIPLHI120-AS-020057-181228 | ASC Architecture Fees-RNorth | CIPLHI_120 | 4420 F50 | 275 ATU001 | 2/1/2020 | 5610.25 | 0 | 5610.25 | 11/30/2018 to_review CIP | Construction In I Fixed Assets |
| 140-FCI | CIPLHI120-AS-019842-180918 | ASC Architecture Fees-RNorth | CIPLHI_120 | 4420 F50 | 275 ATU001 | 2/1/2020 | 21495.35 | 0 | 21495.35 | 8/31/2018 to_review CIP | Construction In I Fixed Assets |
| 140-FCI | CIPLHI120-AS-019808-180821 | ASC Architecture Fees-RNorth | CIPLHI_120 | 4420 F50 | 275 ATU001 | 2/1/2020 | 13686.47 | 0 | 13686.47 | 7/31/2018 to_review CIP | Construction In I Fixed Assets |
| 140-FCI | CIPLHI120-AS-019491-180518 | ASC Architecture Fees-RNorth | CIPLHI_120 | 4420 F50 | 275 ATU001 | 2/1/2020 | 1544.45 | 0 | 1544.45 | 4/30/2018 to_review CIP | Construction In I Fixed Assets |
| 140-FCI | CIPLHI120-AS-019381-180418 | ASC Architecture Fees-RNorth | CIPLHI_120 | 4420 F50 | 275 ATU001 | 2/1/2020 | 7383.91 | 0 | 7383.91 | 3/31/2018 to_review CIP | Construction In I Fixed Assets |
| 140-FCI | CIPLHI120-AS-019058-180130 | ASC Architecture Fees-RNorth | CIPLHI_120 | 4420 F50 | 275 ATU001 | 2/1/2020 | 12421.01 | 0 | 12421.01 2014-40-ASC | 12/31/2017 to_review CIP | Construction In I Fixed Assets |
| 140-FCI | CIPLHI120-AS-018741-171121 | ASC Architecture Fees-RNorth | CIPLHI_120 | 4420 F50 | 275 ATU001 | 2/1/2020 | 9565.56 | 0 | 9565.56 2017-40-ASC | 10/31/2017 to_review CIP | Construction In I Fixed Assets |
| 140-FCI | FF_060-AS-018619-171020 | ART for Expansion Space in Hinsda FF_060 | | 4410 F50 | 279 INT015 | 10/1/2017 | 1030.92 | 515.4 | 515.52 2017-40-Hinsda | 9/30/2017 in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | LHI_074-AS-018391-170816 | Arrchitecture Fees for Hinsdale | LHI_074 | 4410 F50 | 279 ATU001 | 8/1/2017 | 2790.1 | 1206.49 | 1583.61 2017-40-Hinsda | 7/31/2017 in_service LHI | Facility Improve Fixed Assets |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 140-FCI | FF_060-AS-020113-190118 | Armless Chair | FF_060 | 4900 F50 | 275 OFF022 | 1/1/2019 | 1140.92 | 285.25 | 855.67 | 12/31/2018 in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-020272-190319 | Area Rugs & Pads | FF_060 | 4900 F50 | 275 INT015 | 3/1/2019 | 2275.75 | 493.09 | 1782.66 | 2/28/2019 in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | LHI_111-AS-018505-170921 | Architecture Fees RN Renovation I LHI_111 | | 4100 F50 | 279 ATU001 | 9/1/2017 | 9869.4 | 2756.21 | 7113.19 2017-40-RN | 8/31/2017 in_service LHI | Facility Improver Fixed Assets |
| 140-FCI | LHI_120-AS-018502-170921 | Architecture Fees for Glenview Re LHI_120 | | 4900 F50 | 275 ATU001 | 1/1/2017 | 6875.81 | 859.5 | 6016.31 2017-40-Gview | 8/31/2017 in_service LHI | Facility Improver Fixed Assets |
| 140-FCI | CE_036-AS-020816-191001 | Apple MBP TB | CE_036 | 4900 F10 | 275 CDW001 | 9/1/2019 | 2891.08 | 562.17 | 2328.91 | 8/31/2019 in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | SW_036-AS-021052-191219 | Adaptive Insights Planning & Anal SW_036 | | 4900 F50 | 275 ADA004 | 12/1/2019 | 22860 | 2540 | 20320 | 11/30/2019 in_service SW_ | Software Fixed Assets |
| 140-FCI | CE_036-AS-020945-191118 | 5 Dell 3060 PC's, 4 SSD 500GB Har CE_036 | | 4900 F49 | 275 AME050 | 11/1/2019 | 3365.71 | 467.45 | 2898.26 | 10/31/2019 in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_036-AS-021051-191219 | 5 Dell 3060 PC's & 2 Dell 23 Inch N CE_036 | | 4900 F49 | 275 AME050 | 12/1/2019 | 3312.43 | 368.04 | 2944.39 | 11/30/2019 in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | LHI_119-AS-016800-170131 | 001396 RIVERNORTH RENOVATIO LHI_119 | | 4100 F50 | 0 REE002 | 1/1/2017 | 32313 | 10590.06 | 21722.94 2016-40-RN REI | 12/31/2016 in_service LHI | Facility Improver Fixed Assets |
| 140-FCI | LHI_119-AS-016799-170131 | 001395 RIVERNORTH RENOVATIO LHI_119 | | 4100 F50 | 0 REE002 | 1/1/2017 | 107177 | 35125.35 | 72051.65 2016-40-RN REI | 12/31/2016 in_service LHI | Facility Improver Fixed Assets |
| 140-FCI | CE_036-AS-016798-170131 | 001394 GLENVIEW CONFERENCE I CE_036 | | 4900 F50 | 0 ADV013 | 1/1/2017 | 8368 | 8368 | 0 2016-40-05 | 12/31/2016 in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_036-AS-016797-170131 | 001393 HINSDALE BUILDOUT (Cat CE_036 | | 4410 F50 | 0 ENH001 | 1/1/2017 | 1195 | 1195 | 0 2016-40-03 | 12/31/2016 in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_036-AS-016796-170131 | 001392 5 OPTIPLEX 3046 COMPUTE CE_036 | | 4900 F50 | 0 DEL012 | 1/1/2017 | 3798.45 | 3798.45 | 0 2016-40-RN AN | 12/31/2016 in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_036-AS-016795-170131 | 001391 HINSDALE BUILDOUT-IT CE_036 | | 4410 F50 | 0 NEW026 | 1/1/2017 | 245.98 | 245.98 | 0 2016-40-03 | 12/31/2016 in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_036-AS-016794-170131 | 001390 6 OPTIPLEX 3046 COMPUTE CE_036 | | 4900 F50 | 0 DEL012 | 1/1/2017 | 4558.15 | 4558.15 | 0 2016-40-RN AN | 12/31/2016 in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | ME_057-AS-016793-170131 | 001389 MICROPURE UV/UF Water ME_057 | | 4010 F50 | 0 THE007 | 1/1/2017 | 259.35 | 177.45 | 81.9 2016-40-RN IVF | 12/31/2016 in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | FF_060-AS-016792-170131 | 001388 HINSDALE SIGNS | FF_060 | 4410 F50 | 0 APC001 | 1/1/2017 | 1293.19 | 840.54 | 452.65 2016-40-03 | 12/31/2016 in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-016790-170131 | 001386 RIVERNORTH ARTWORK FF_060 | | 4100 F50 | 0 INT015 | 1/1/2017 | 3365.97 | 2187.9 | 1178.07 2016-40-RN | 12/31/2016 in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-016789-170131 | 001385 RIVERNORTH REFRIGERAT FF_060 | | 4100 F50 | 0 ABT001 | 1/1/2017 | 656.11 | 426.48 | 229.63 2016-40-RN | 12/31/2016 in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-016788-170131 | 001384 HINSDALE Refrigerator FF_060 | | 4410 F50 | 0 INT015 | 1/1/2017 | 548.75 | 356.71 | 192.04 2016-40-03 | 12/31/2016 in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-016787-170131 | 001383 HINSDALE Aream Rugs/M FF_060 | | 4410 F50 | 0 INT015 | 1/1/2017 | 326.32 | 212.16 | 114.16 2016-40-03 | 12/31/2016 in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | CE_036-AS-016595-170110 | 001380 HINSDALE BUILDOUT-Ru CE_036 | | 4410 F50 | 0 CDW001 | 12/1/2016 | 2247.02 | 2247.02 | 0 2016-40-03 | 11/30/2016 in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_036-AS-016594-170110 | 001379 RiverNorth Low Voltage CE_036 | | 4100 F50 | 0 GIB002 | 12/1/2016 | 14350 | 14350 | 0 2016-40-06 | 11/30/2016 in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_036-AS-016593-170110 | 001378 HINSDALE BUILDOUT-TV CE_036 | | 4410 F50 | 0 NEW026 | 12/1/2016 | 99.98 | 99.98 | 0 2016-40-03 | 11/30/2016 in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_036-AS-016592-170110 | 001377 HINSDALE BUILDOUT-CE CE_036 | | 4410 F50 | 0 NEW026 | 12/1/2016 | 65.99 | 65.99 | 0 2016-40-03 | 11/30/2016 in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_036-AS-016591-170110 | 001376 HINSDALE BUILDOUT-LEI CE_036 | | 4410 F50 | 0 NEW026 | 12/1/2016 | 297.99 | 297.99 | 0 2016-40-03 | 11/30/2016 in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | LHI_082-AS-016590-170110 | 001375 HINSDALE BUILDOUT (Arcl LHI_082 | | 4410 F50 | 0 ATU001 | 12/1/2016 | 28462.97 | 13884.4 | 14578.57 2016-40-03 | 11/30/2016 in_service LHI | Facility Improver Fixed Assets |
| 140-FCI | LHI_082-AS-016589-170110 | 001374 HINSDALE BUILDOUT (VOI LHI_082 | | 4410 F50 | 0 ADV013 | 12/1/2016 | 15407 | 7515.6 | 7891.4 2016-40-03 | 11/30/2016 in_service LHI | Facility Improver Fixed Assets |
| 140-FCI | LHI_082-AS-016588-170110 | 001373 HINSDALE BUILDOUT (Dep LHI_082 | | 4410 F50 | 0 TPL001 | 12/1/2016 | 66533.7 | 32455.53 | 34078.17 2016-40-03 | 11/30/2016 in_service LHI | Facility Improver Fixed Assets |
| 140-FCI | CE_036-AS-016587-170110 | 001372 RiverNorth Catalyst CE_036 | | 4100 F50 | 0 ENH001 | 12/1/2016 | 5599.27 | 5599.27 | 0 2016-40-06 | 11/30/2016 in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | LHI_082-AS-016586-170110 | 001371 HINSDALE BUILDOUT (Dep LHI_082 | | 4410 F50 | 0 TPL001 | 12/1/2016 | 75817 | 36984 | 38833 2016-40-03 | 11/30/2016 in_service LHI | Facility Improver Fixed Assets |
| 140-FCI | CE_036-AS-016585-170110 | 001370 HINSDALE BUILDOUT (Cat CE_036 | | 4410 F50 | 0 ENH001 | 12/1/2016 | 3685.91 | 3685.91 | 0 2016-40-03 | 11/30/2016 in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | LHI_082-AS-016584-170110 | 001369 HINSDALE BUILDOUT (Dep LHI_082 | | 4410 F50 | 0 TPL001 | 12/1/2016 | 75816 | 36983.43 | 38832.57 2016-40-03 | 11/30/2016 in_service LHI | Facility Improver Fixed Assets |
| 140-FCI | FF_060-AS-016583-170110 | 001368 HINSDALE ARTWORK FF_060 | | 4410 F50 | 0 INT015 | 12/1/2016 | 3076.83 | 2051.2 | 1025.63 2016-40-03 | 11/30/2016 in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-016582-170110 | 001367 HINSDALE Wating Room A FF_060 | | 4410 F50 | 0 INT015 | 12/1/2016 | 1194.2 | 796.1 | 398.1 2016-40-03 | 11/30/2016 in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-016581-170110 | 001366 RiverNorth Area Rug FF_060 | | 4100 F50 | 0 INT015 | 12/1/2016 | 778.95 | 519.25 | 259.7 2016-40-03 | 11/30/2016 in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | LHI_082-AS-014799-161202 | 001364 HINSDALE BUILDOUT (Arcl LHI_082 | | 4410 F50 | 0 ATU001 | 12/1/2016 | 25954.13 | 12660.5 | 13293.63 2016-40-03 | 10/31/2016 in_service LHI | Facility Improver Fixed Assets |
| 140-FCI | CE_036-AS-014798-161202 | 001363 NETWORK STORAGE UPGI CE_036 | | 4900 F50 | 0 ALO004 | 11/1/2016 | 5800 | 5800 | 0 2016-40-06 | 10/31/2016 in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_036-AS-014797-161202 | 001362 FAX SERVER UPGRADE CE_036 | | 4900 F45 | 0 ADV014 | 11/1/2016 | 464 | 464 | 0 2016-40-07 | 10/31/2016 in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_036-AS-014796-161202 | 001361 FAX SERVER UPGRADE CE_036 | | 4900 F45 | 0 ADV014 | 11/1/2016 | 7500 | 7500 | 0 2016-40-07 | 10/31/2016 in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | FF_060-AS-014795-161202 | 001360 FURNISHING Plans FOR HI FF_060 | | 4410 F50 | 0 INT015 | 12/1/2016 | 575 | 383.3 | 191.7 2016-40-03 | 10/31/2016 in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-014794-161202 | 001359 50% Deposit HINSDALE FU FF_060 | | 4410 F50 | 0 BOS015 | 12/1/2016 | 12825.68 | 8550.4 | 4275.28 2016-40-03 | 10/31/2016 in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | LHI_082-AS-014793-161202 | 001358 HINSDALE BUILDOUT (Arcl LHI_082 | | 4410 F50 | 0 ATU001 | 12/1/2016 | 20161.53 | 9834.8 | 10326.73 2016-40-03 | 9/30/2016 in_service LHI | Facility Improver Fixed Assets |
| 140-FCI | LHI_082-AS-014792-161202 | 001357 HINSDALE BUILDOUT (Arcl LHI_082 | | 4410 F50 | 0 ATU001 | 12/1/2016 | 21277.47 | 10379.2 | 10898.27 2016-40-03 | 9/30/2016 in_service LHI | Facility Improver Fixed Assets |
| 140-FCI | LHI_082-AS-014791-161202 | 001356 HINSDALE BUILDOUT (Arcl LHI_082 | | 4410 F50 | 0 ATU001 | 12/1/2016 | 3696 | 1802.85 | 1893.15 2016-40-03 | 9/30/2016 in_service LHI | Facility Improver Fixed Assets |
| 140-FCI | LHI_082-AS-014790-161202 | 001355 HINSDALE BUILDOUT (Dep LHI_082 | | 4410 F50 | 0 TPL001 | 12/1/2016 | 75817 | 36984 | 38833 2016-40-03 | 9/30/2016 in_service LHI | Facility Improver Fixed Assets |
| 140-FCI | LHI_082-AS-014789-161202 | 001354 HINSDALE BUILDOUT (Peri LHI_082 | | 4410 F50 | 0 TPL001 | 12/1/2016 | 9590.5 | 4678.39 | 4912.11 2016-40-03 | 9/30/2016 in_service LHI | Facility Improver Fixed Assets |
| 140-FCI | CE_036-AS-014788-161202 | 001353 NETWORK STORAGE UPGI CE_036 | | 4900 F50 | 0 ALO004 | 10/1/2016 | 32908.8 | 32908.8 | 0 2016-40-06 | 9/30/2016 in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_036-AS-014787-161202 | 001352 NETWORK STORAGE UPGI CE_036 | | 4900 F50 | 0 ALO004 | 10/1/2016 | 32908.8 | 32908.8 | 0 2016-40-06 | 9/30/2016 in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | ME_060-AS-014786-161202 | 001351 MICROPURE UV/UF Water ME_060 | | 4010 F50 | 0 THE007 | 10/1/2016 | 4958.45 | 3470.88 | 1487.57 2016-40-RN IVF | 9/30/2016 in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | ME_060-AS-014785-161202 | 001350 NEW ULTRASOUND FOR B ME_060 | | 4800 F50 | 0 GEM008 | 10/1/2016 | 31688 | 22181.46 | 9506.54 2016-40-BG ULT | 9/30/2016 in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | ME_060-AS-014784-161202 | 001349 NEW ULTRASOUND FOR T ME_060 | | 4500 F50 | 0 GEM008 | 10/1/2016 | 31688 | 22181.46 | 9506.54 2016-40-TP ULT | 9/30/2016 in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | CE_036-AS-004010-160825 | 001345 BACKUP SERVER SOFTWA CE_036 | | 4900 F50 | 0 ALO004 | 6/1/2016 | 57654.82 | 57654.82 | 0 2016-40-02 | 5/31/2016 in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | ME_060-AS-003948-160825 | 001344 DESKTOP LASER | ME_060 | 4010 F50 | 0 ORI001 | 6/1/2016 | 38449.99 | 29478.31 | 8971.68 2015-40-?? | 5/31/2016 in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | ME_060-AS-003947-160825 | 001340 ULTRASOUND (RiverNorth ME_060 | | 4100 F50 | 0 GEM008 | 4/1/2016 | 35588.45 | 28470.72 | 7117.73 2015-40-06 | 3/31/2016 in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | LHI_010-AS-004245-160825 | 001337 RIVERNORTH CLINIC RENC LHI_010 | | 4100 F50 | 0 ATU001 | 3/1/2016 | 1140 | 1140 | 0 2015-40- | 2/29/2016 in_service LHI | Facility Improver Fixed Assets |
| 140-FCI | LHI_010-AS-004244-160825 | 001336 RIVERNORTH CLINIC RENC LHI_010 | | 4100 F50 | 0 ATU001 | 3/1/2016 | 3927.71 | 3927.71 | 0 2015-40- | 2/29/2016 in_service LHI | Facility Improver Fixed Assets |
| 140-FCI | LHI_010-AS-004243-160825 | 001335 RIVERNORTH CLINIC RENC LHI_010 | | 4100 F50 | 0 ATU001 | 3/1/2016 | 5454.43 | 5454.43 | 0 2015-40- | 2/29/2016 in_service LHI | Facility Improver Fixed Assets |
| 140-FCI | LHI_010-AS-004242-160825 | 001334 RIVERNORTH CLINIC RENC LHI_010 | | 4100 F50 | 0 ATU001 | 3/1/2016 | 6188.35 | 6188.35 | 0 2015-40- | 2/29/2016 in_service LHI | Facility Improver Fixed Assets |
| 140-FCI | LHI_010-AS-004241-160825 | 001333 RIVERNORTH CLINIC RENC LHI_010 | | 4100 F50 | 0 ATU001 | 3/1/2016 | 6616.6 | 6616.6 | 0 2015-40- | 2/29/2016 in_service LHI | Facility Improver Fixed Assets |
| 140-FCI | LHI_070-AS-004238-160825 | 001330 REWORK SPRINKLER SYSTI LHI_070 | | 4500 F50 | 0 TPL001 | 3/1/2016 | 9275 | 6492.5 | 2782.5 2014-40-09 | 2/29/2016 in_service LHI | Facility Improver Fixed Assets |
| 140-FCI | LHI_070-AS-004237-160825 | 001329 MILLWORK/CABINETS ANI LHI_070 | | 4500 F50 | 0 TPL001 | 3/1/2016 | 1920 | 1344.07 | 575.93 2014-40-09 | 2/29/2016 in_service LHI | Facility Improver Fixed Assets |
| 140-FCI | ME_060-AS-003946-160825 | 001328 STERILIZER/AUTOCLAVE ME_060 | | 4010 F50 | 0 AME070 | 3/1/2016 | 8915 | 7280.58 | 1634.42 2015-40-13 | 2/29/2016 in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | ME_060-AS-003945-160825 | 001327 STERILIZER/AUTOCLAVE ME_060 | | 4010 F50 | 0 AME070 | 3/1/2016 | 1500 | 1225 | 275 2015-40-13 | 2/29/2016 in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | ME_060-AS-003944-160825 | 001326 EXAM TABLE WITH LIGHT ME_060 | | 4410 F50 | 0 MCK002 | 3/1/2016 | 4990.87 | 4075.84 | 915.03 2015-40-08 | 2/29/2016 in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | FF_060-AS-003909-160825 | 001325 FURNITURE FOR DR RAPIS FF_060 | | 4900 F50 | 0 INT015 | 3/1/2016 | 7849.83 | 6410.68 | 1439.15 2015-40-10 | 2/29/2016 in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | CE_036-AS-004009-160825 | 001324 COMPUTER TOWER-RIVE CE_036 | | 4100 F50 | 0 HAM001 | 2/29/2016 | 4832 | 4832 | 0 2016-40-???? | 2/29/2016 in_service CE_ | Computer Equip Fixed Assets |

| 140-FCI | CE_036-AS-004008-160825 | 001323 COMPUTER TOWER-HIGH CE_036 | 4600 F50 | 0 HAM001 | 2/29/2016 | 4832 | 4832 | 0 2016-40-???? | 2/29/2016 in_service CE_ | Computer Equip Fixed Assets |
|---|---|---|---|---|---|---|---|---|---|---|
| 140-FCI | CE_036-AS-004007-160825 | 001322 COMPUTER TOWER-RIVER CE_036 | 4100 F50 | 0 HAM001 | 2/29/2016 | 4832 | 4832 | 0 2016-40-???? | 2/29/2016 in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | ME_060-AS-003943-160825 | 001320 HSC CAMERAS FOR RIVER ME_060 | 4100 F50 | 0 AME070 | 2/1/2016 | 5063 | 4219.17 | 843.83 2015-40-09 | 1/31/2016 in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | ME_060-AS-003942-160825 | 001319 HSC PRINTER FOR RIVERN ME_060 | 4100 F50 | 0 AME070 | 2/1/2016 | 2150 | 1791.67 | 358.33 2015-40-09 | 1/31/2016 in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | CE_049-AS-004006-160825 | 001318 NEW PHONE SYSTEM CE_049 | 4900 F50 | 0 ADV014 | 1/1/2016 | 914.45 | 914.45 | 0 2014-40-19 | in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_036-AS-004005-160825 | 001317 REPLACE MS Office 2007 v CE_036 | 4900 F50 | 0 V2I001 | 1/1/2016 | 89874.56 | 89874.56 | 0 2015-40-11 | in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_036-AS-004004-160825 | 001316 REPLACE IT Wireless Contr CE_036 | 4900 F50 | 0 V2I001 | 1/1/2016 | 12632.78 | 12632.78 | 0 2015-40-12 | in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | ME_060-AS-003941-160825 | 001315 EXAM TABLE FOR HIGHLA ME_060 | 4600 F50 | 0 MCK002 | 1/1/2016 | 4784.8 | 4067.08 | 717.72 2015-40-07 | in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | ME_060-AS-003940-160825 | 001314 HSC Processor for River Nc ME_060 | 4010 F50 | 0 AME070 | 1/1/2016 | 6350 | 5397.51 | 952.49 2015-40-09 | in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | CE_031-AS-004003-160825 | 001312 INFRASTRUCTURE UPGRA CE_031 | 4900 F50 | 0 BLA008 | 12/1/2015 | 8390.01 | 8390.01 | 0 2015-40-02 | in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_050-AS-004002-160825 | 001311 NEW PHONE SYSTEM CE_050 | 4900 F50 | 0 BLA008 | 12/1/2015 | 1665 | 1665 | 0 2014-40-19 | in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_050-AS-004001-160825 | 001310 NEW PHONE SYSTEM CE_050 | 4900 F50 | 0 BLA008 | 12/1/2015 | 907.5 | 907.5 | 0 2014-40-19 | in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_050-AS-004000-160825 | 001309 NEW PHONE SYSTEM (DEF CE_050 | 4900 F50 | 0 | 12/1/2015 | 12805.48 | 12805.48 | 0 2014-40-19 | in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_050-AS-003999-160825 | 001308 NEW PHONE SYSTEM (DEF CE_050 | 4900 F50 | 0 | 12/1/2015 | 74335.66 | 74335.66 | 0 2014-40-19 | in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_050-AS-003998-160825 | 001307 NEW PHONE SYSTEM (DEF CE_050 | 4900 F50 | 0 | 12/1/2015 | 41380.09 | 41380.09 | 0 2014-40-19 | in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | ME_060-AS-003939-160825 | 001306 ULTRASOUND FOR RIVERN ME_060 | 4100 F50 | 0 GEM008 | 12/1/2015 | 35665.02 | 30909.68 | 4755.34 2015-40-06 | in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | CE_053-AS-003997-160825 | 001304 NEW PHONE SYSTEM (DEF CE_053 | 4900 F50 | 0 | 9/1/2015 | 74335.66 | 74335.66 | 0 2014-40-19 | in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_035-AS-003996-160825 | 001303 INFRASTRUCTURE UPGRA CE_035 | 4900 F50 | 0 BLA008 | 8/1/2015 | 7770 | 7770 | 0 2015-40-02 | in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | ME_060-AS-003938-160825 | 001302 AUTOCLAVE FOR WARREN ME_060 | 4700 F50 | 0 MCK002 | 8/1/2015 | 4199.66 | 3919.71 | 279.95 2015-40-05 | in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | ME_060-AS-003937-160825 | 001301 SYMS 1 SEALER ME_060 | 4010 F50 | 0 IRV003 | 8/1/2015 | 3572.48 | 3334.32 | 238.16 2015-40-04 | in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | LHI_018-AS-004236-160825 | 001300 NEW HVAC SYSTEM AT RIV LHI_018 | 4100 F50 | 0 GTM001 | 7/1/2015 | 12250 | 12250 | 0 2014-40-15 | in_service LHI | Facility Improver Fixed Assets |
| 140-FCI | CE_036-AS-003995-160825 | 001299 INFRASTRUCTURE UPGRA CE_036 | 4900 F50 | 0 BLA008 | 7/1/2015 | 1850 | 1850 | 0 2015-40-02 | in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_036-AS-003994-160825 | 001298 INFRASTRUCTURE UPGRA CE_036 | 4900 F50 | 0 BLA008 | 7/1/2015 | 1491.83 | 1491.83 | 0 2015-40-02 | in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_055-AS-003993-160825 | 001297 NEW PHONE SYSTEM CE_055 | 4900 F50 | 0 BLA008 | 7/1/2015 | 4290 | 4290 | 0 2014-40-19 | in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_055-AS-003992-160825 | 001296 NEW PHONE SYSTEM (IBN CE_055 | 4900 F50 | 0 BLA008 | 7/1/2015 | 3052.5 | 3052.5 | 0 2014-40-19 | in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_055-AS-003991-160825 | 001295 NEW PHONE SYSTEM (IBN CE_055 | 4900 F50 | 0 BLA008 | 7/1/2015 | 11875 | 11875 | 0 2014-40-19 | in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | ME_060-AS-003936-160825 | 001294 EXAM TABLES ME_060 | 4100 F50 | 0 MCK002 | 7/1/2015 | 12496.58 | 11871.71 | 624.87 2015-40-03 | in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | CE_036-AS-003990-160825 | 001290 INFRASTRUCTURE UPGRA CE_036 | 4900 F50 | 0 BLA008 | 7/1/2015 | 29695.79 | 29695.79 | 0 2015-40-02 | in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_036-AS-003989-160825 | 001289 INFRASTRUCTURE UPGRA CE_036 | 4900 F50 | 0 BLA008 | 7/1/2015 | 13942.46 | 13942.46 | 0 2015-40-02 | in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | ME_060-AS-003935-160825 | 001288 ULTRASOUND PROBES ME_060 | 4900 F50 | 0 GEM002 | 6/1/2015 | 30848 | 29819.77 | 1028.23 2015-40-01 | in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | CE_036-AS-003988-160825 | 001287 INFRASTRUCTURE UPGRA CE_036 | 4900 F50 | 0 BLA008 | 7/1/2015 | 23846.05 | 23846.05 | 0 2015-40-02 | in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_036-AS-003987-160825 | 001286 INFRASTRUCTURE UPGRA CE_036 | 4900 F50 | 0 BLA008 | 7/1/2015 | 4112.65 | 4112.65 | 0 2015-40-02 | in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_055-AS-003986-160825 | 001285 NEW PHONE SYSTEM CE_055 | 4900 F50 | 0 BLA008 | 7/1/2015 | 69671.14 | 69671.14 | 0 2014-40-19 | in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | LHI_020-AS-004235-160825 | 001284 CABLING FOR HVAC SYSTE LHI_020 | 4100 F50 | 0 GIB002 | 5/1/2015 | 1010.04 | 1010.04 | 0 2014-40-15 | in_service LHI | Facility Improver Fixed Assets |
| 140-FCI | ME_060-AS-003934-160825 | 001283 ULTRASOUND PROBES ME_060 | 4900 F50 | 0 GEM002 | 5/1/2015 | 10122 | 9953.3 | 168.7 2015-40-01 | in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | CE_036-AS-003985-160825 | 001276 PHASE 3 of IT INFRASTRUC CE_036 | 4900 F50 | 0 NET005 | 3/1/2015 | 54319.81 | 54319.81 | 0 2014-40-18 | in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | LHI_023-AS-004234-160825 | 001273 NEW HVAC SYSTEM AT RIV LHI_023 | 4100 F50 | 0 GTM001 | 2/1/2015 | 12250 | 12250 | 0 2014-40-15 | in_service LHI | Facility Improver Fixed Assets |
| 140-FCI | LHI_024-AS-004233-160825 | 001272 NEW HVAC SYSTEM AT RIV LHI_024 | 4100 F50 | 0 GTM001 | 1/1/2015 | 10245 | 10245 | 0 2014-40-15 | in_service LHI | Facility Improver Fixed Assets |
| 140-FCI | LHI_024-AS-004232-160825 | 001271 NEW HVAC SYSTEM AT RIV LHI_024 | 4100 F50 | 0 GTM001 | 1/1/2015 | 12250 | 12250 | 0 2014-40-15 | in_service LHI | Facility Improver Fixed Assets |
| 140-FCI | LHI_024-AS-004231-160825 | 001270 NEW HVAC SYSTEM AT RIV LHI_024 | 4100 F50 | 0 GTM001 | 1/1/2015 | 14372.5 | 14372.5 | 0 2014-40-15 | in_service LHI | Facility Improver Fixed Assets |
| 140-FCI | CE_060-AS-003984-160825 | 001269 NEW PHONE SYSTEM (DEF CE_060 | 4900 F50 | 0 | 2/1/2015 | 74335.66 | 74335.66 | 0 2014-40-19 | in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_060-AS-003983-160825 | 001268 NEW PHONE SYSTEM (PO CE_060 | 4900 F50 | 0 NET005 | 2/1/2015 | 10731.11 | 10731.11 | 0 2014-40-19 | in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_060-AS-003982-160825 | 001267 NEW PHONE SYSTEM (PO CE_060 | 4900 F50 | 0 NET005 | 2/1/2015 | 10731.11 | 10731.11 | 0 2014-40-19 | in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | LHI_025-AS-004230-160825 | 001265 NEW HVAC SYSTEM AT RIV LHI_025 | 4100 F50 | 0 GTM001 | 12/1/2014 | 44684.5 | 44684.5 | 0 2014-40-15 | in_service LHI | Facility Improver Fixed Assets |
| 140-FCI | ME_060-AS-003933-160825 | 001264 RIVERNORTH IVF BLANKE1 ME_060 | 4010 F50 | 0 GRE007 | 12/1/2014 | 2900 | 2900 | 0 2014-40-NA | in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | CE_036-AS-003981-160825 | 001263 UP"GRADE IT DATA STOR/ CE_036 | 4900 F50 | 0 NET005 | 11/1/2014 | 54549.81 | 54549.81 | 0 2014-40-14 | in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | ME_060-AS-003932-160825 | 001262 AUTOCLAVE ME_060 | 4410 F50 | 0 MCK002 | 11/1/2014 | 4199.66 | 4199.66 | 0 2014-40-17 | in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | ME_060-AS-003931-160825 | 001261 AUTOCLAVE ME_060 | 4900 F50 | 0 MCK002 | 11/1/2014 | 4199.66 | 4199.66 | 0 2014-40-16 | in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | LHI_026-AS-004229-160825 | 001259 NEW HVAC SYSTEM AT RIV LHI_026 | 4100 F50 | 0 GTM001 | 11/1/2014 | 16685 | 16685 | 0 2014-40-15 | in_service LHI | Facility Improver Fixed Assets |
| 140-FCI | FF_060-AS-003908-160825 | 001257 TINLEY PARK FURNITURE FF_060 | 4500 F50 | 0 REF001 | 9/1/2014 | 9748.49 | 9748.49 | 0 2014-40-09 | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-003907-160825 | 001256 HIGHLAND PARK LEATHER FF_060 | 4600 F50 | 0 INT015 | 9/1/2014 | 6311.68 | 6311.68 | 0 2014-40-10 | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-003906-160825 | 001255 TINLEY PARK LEATHER LO FF_060 | 4500 F50 | 0 INT015 | 9/1/2014 | 7374.94 | 7374.94 | 0 2014-40-09 | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | LHI_089-AS-004227-160825 | 001254 TINLEY PARK RENOVATION LHI_089 | 4500 F50 | 0 ATU001 | 8/1/2014 | 3391.79 | 2591.48 | 800.31 2014-40-09 | in_service LHI | Facility Improver Fixed Assets |
| 140-FCI | CE_089-AS-003980-160825 | 001253 TINLEY PARK RENOVATION CE_089 | 4500 F50 | 0 NET005 | 8/1/2014 | 3783.03 | 2890.36 | 892.67 2014-40-09 | in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | LHI_089-AS-004226-160825 | 001252 TINLEY PARK RENOVATION LHI_089 | 4500 F50 | 0 ADV014 | 8/1/2014 | 1231.58 | 941.01 | 290.57 2014-40-09 | in_service LHI | Facility Improver Fixed Assets |
| 140-FCI | LHI_089-AS-004225-160825 | 001251 TINLEY PARK RENOVATION LHI_089 | 4500 F50 | 0 ADV013 | 8/1/2014 | 10675 | 8156.24 | 2518.76 2014-40-09 | in_service LHI | Facility Improver Fixed Assets |
| 140-FCI | LHI_089-AS-004224-160825 | 001250 TINLEY PARK RENOVATION LHI_089 | 4500 F50 | 0 ADV013 | 8/1/2014 | 1025 | 783.12 | 241.88 2014-40-09 | in_service LHI | Facility Improver Fixed Assets |
| 140-FCI | ME_060-AS-003930-160825 | 001249 BLOOD DRAW CHAIR ME_060 | 4600 F50 | 0 PHY006 | 8/1/2014 | 632.65 | 632.65 | 0 2014-40-04 | in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | FF_060-AS-003905-160825 | 001248 TINLEY PARK RENOVATION FF_060 | 4500 F50 | 0 ABT001 | 8/1/2014 | 625.8 | 625.8 | 0 2014-40-09 | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-003904-160825 | 001247 TINLEY PARK RENOVATION FF_060 | 4500 F50 | 0 ABT001 | 8/1/2014 | 379.54 | 379.54 | 0 2014-40-09 | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | LHI_090-AS-004223-160825 | 001246 TINLEY PARK RENOVATION LHI_090 | 4500 F50 | 0 TPL001 | 7/1/2014 | 19115.5 | 14655.24 | 4460.26 2014-40-09 | in_service LHI | Facility Improver Fixed Assets |
| 140-FCI | LHI_090-AS-004222-160825 | 001245 TINLEY PARK RENOVATION LHI_090 | 4500 F50 | 0 ATU001 | 7/1/2014 | 12992.27 | 9960.77 | 3031.5 2014-40-09 | in_service LHI | Facility Improver Fixed Assets |
| 140-FCI | LHI_090-AS-004221-160825 | 001244 TINLEY PARK NURSE CALL LHI_090 | 4500 F50 | 0 SYS005 | 7/1/2014 | 1316.62 | 1009.45 | 307.17 2014-40-11 | in_service LHI | Facility Improver Fixed Assets |
| 140-FCI | ME_060-AS-003929-160825 | 001243 LOGIC P-5 ULTRASOUND N ME_060 | 4020 F50 | 0 GEM002 | 7/1/2014 | 30659.1 | 30659.1 | 0 2014-40-05 | in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | FF_060-AS-003903-160825 | 001242 DR JACOBS NEW DESK FF_060 | 4800 F50 | 0 INT015 | 7/1/2014 | 3999.97 | 3999.97 | 0 2014-40-07 | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | LHI_090-AS-004220-160825 | 001241 TINLEY PARK RENOVATION LHI_090 | 4500 F50 | 0 TPL001 | 7/1/2014 | 64033 | 49091.96 | 14941.04 2014-40-09 | in_service LHI | Facility Improver Fixed Assets |
| 140-FCI | LHI_090-AS-004219-160825 | 001240 TINLEY PARK RENOVATION LHI_090 | 4500 F50 | 0 TPL001 | 7/1/2014 | 60000 | 45999.96 | 14000.04 2014-40-09 | in_service LHI | Facility Improver Fixed Assets |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140-FCI | LHI_090-AS-004218-160825 | 001239 TINLEY PARK RENOVATION LHI_090 | 4500 F50 | 0 TPL001 | 7/1/2014 | 19038 | 14595.84 | 4442.16 2014-40-09 | in_service LHI | Facility Improvet Fixed Assets |
| 140-FCI | LHI_090-AS-004217-160825 | 001238 TINLEY PARK RENOVATION LHI_090 | 4500 F50 | 0 TPL001 | 7/1/2014 | 9850 | 7551.69 | 2298.31 2014-40-09 | in_service LHI | Facility Improvet Fixed Assets |
| 140-FCI | LHI_090-AS-004216-160825 | 001237 TINLEY PARK RENOVATION LHI_090 | 4500 F50 | 0 TPL001 | 7/1/2014 | 19115.5 | 14655.24 | 4460.26 2014-40-09 | in_service LHI | Facility Improvet Fixed Assets |
| 140-FCI | LHI_029-AS-004215-160825 | 001236 BUFFALO GROVE ROLLER : LHI_029 | 4800 F50 | 0 | 6/1/2014 | 7908 | 7908 | 0 2014-40-BUFFALO GROVE | in_service LHI | Facility Improvet Fixed Assets |
| 140-FCI | ME_060-AS-003928-160825 | 001233 CRYO TANK FOR RIVERNO ME_060 | 4010 F50 | 0 | 6/1/2014 | 15000 | 15000 | 0 2014-40-08 | in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | ME_060-AS-003927-160825 | 001232 LOGIC P-5 ULTRASOUND l ME_060 | 4410 F50 | 0 GEM002 | 6/1/2014 | 30659.1 | 30659.1 | 0 2014-40-05 | in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | FF_060-AS-003902-160825 | 001231 PHLEBOTOMY CHAIR-High FF_060 | 4600 F50 | 0 | 6/1/2014 | 619.25 | 619.25 | 0 2014-40-04 | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-003901-160825 | 001230 PHLEBOTOMY CHAIR-Hoff FF_060 | 4300 F50 | 0 | 6/1/2014 | 619.25 | 619.25 | 0 2014-40-04 | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-003900-160825 | 001229 PHLEBOTOMY CHAIRS (x2) FF_060 | 4410 F50 | 0 | 6/1/2014 | 1083.65 | 1083.65 | 0 2014-40-04 | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-003899-160825 | 001228 DR RAPISARDA FURNITUR FF_060 | 4900 F50 | 0 REF001 | 6/1/2014 | 5590.67 | 5590.67 | 0 2014-40-Glenview | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | LHI_090-AS-004214-160825 | 001227 TINLEY PARK PERMITS    LHI_090 | 4500 F50 | 0 | 7/1/2014 | 2405 | 1843.84 | 561.16 2014-40-09 | in_service LHI | Facility Improvet Fixed Assets |
| 140-FCI | LHI_068-AS-004213-160825 | 001226 HIGHLAND PARK HVAC    LHI_068 | 4600 F50 | 0 | 5/1/2014 | 11935 | 11935 | 0 2013-40-01 | in_service LHI | Facility Improvet Fixed Assets |
| 140-FCI | ME_059-AS-003926-160825 | 001225 BUFFALO GROVE EXAM RI ME_059 | 4800 F50 | 0 | 5/1/2014 | -500 | -500 | 0 2014-40-03 | in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | LHI_112-AS-004212-160825 | 001224 HOFFMAN ESTATES BUILD LHI_112 | 4300 F50 | 0 | 5/1/2014 | 17738.86 | 11245.15 | 6493.71 2013-40-HOFFMAN | in_service LHI | Facility Improvet Fixed Assets |
| 140-FCI | FF_060-AS-003898-160825 | 001219 RENOVATE DR KAPLAN'S C FF_060 | 4100 F50 | 0 | 5/1/2014 | 2060.53 | 2060.53 | 0 2014-40-01 | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-003897-160825 | 001218 MISC ITEMS FOR RN OFFIC FF_060 | 4100 F50 | 0 | 5/1/2014 | 573.69 | 573.69 | 0 2014-40-01 | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-003896-160825 | 001215 RENOVATE Dr KAPLAN OF FF_060 | 4100 F50 | 0 | 4/1/2014 | 9671.17 | 9671.17 | 0 2014-40-01 | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | LHI_069-AS-004210-160825 | 001214 HP IVF NURSE CALL SYSTE LHI_069 | 4020 F50 | 0 | 4/1/2014 | 1549.61 | 1549.61 | 0 2014-40-HP IVF | in_service LHI | Facility Improvet Fixed Assets |
| 140-FCI | LHI_069-AS-004209-160825 | 001213 HP IVF NURSE CALL SYSTE LHI_069 | 4020 F50 | 0 | 4/1/2014 | 48.97 | 48.97 | 0 2014-40-HP IVF | in_service LHI | Facility Improvet Fixed Assets |
| 140-FCI | LHI_072-AS-004208-160825 | 001212 WARRENVILLE RENOVATI( LHI_072 | 4700 F50 | 0 | 4/1/2014 | 2285 | 2285 | 0 2013-40-02 | in_service LHI | Facility Improvet Fixed Assets |
| 140-FCI | ME_060-AS-003925-160825 | 001211 BUFFALO GROVE EXAM T/ ME_060 | 4800 F50 | 0 | 4/1/2014 | 4747.75 | 4747.75 | 0 2014-40-03 | in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | ME_060-AS-003924-160825 | 001210 HIGHLAND PARK RENOVA ME_060 | 4600 F50 | 0 | 4/1/2014 | 1201.01 | 1201.01 | 0 2013-40-01 | in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | ME_060-AS-003923-160825 | 001209 HIGHLAND PARK RENOVA ME_060 | 4600 F50 | 0 | 4/1/2014 | 3546.74 | 3546.74 | 0 2014-40-03 | in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | FF_060-AS-003895-160825 | 001208 RENOVATE Dr Jacobs OFFI FF_060 | 4800 F50 | 0 | 4/1/2014 | 705.19 | 705.19 | 0 2014-40-Buffalo Grove | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-003894-160825 | 001207 RENOVATE Dr Jacobs OFFI FF_060 | 4800 F50 | 0 | 4/1/2014 | 671.33 | 671.33 | 0 2014-40-Buffalo Grove | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-003893-160825 | 001206 RENOVATE Dr KAPLAN OF FF_060 | 4100 F50 | 0 | 4/1/2014 | 10753 | 10753 | 0 2014-40-01 | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-003892-160825 | 001205 RENOVATE Dr KAPLAN OF FF_060 | 4100 F50 | 0 | 4/1/2014 | 2247 | 2247 | 0 2014-40-01 | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-003891-160825 | 001204 RENOVATE Dr Kaplan OF FF_060 | 4100 F50 | 0 REF001 | 4/1/2014 | 707.95 | 707.95 | 0 2014-40-01 | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-003890-160825 | 001203 HIGHLAND PARK RENOVA FF_060 | 4600 F50 | 0 REF001 | 4/1/2014 | 351.16 | 351.16 | 0 2013-40-01 | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-003889-160825 | 001202 HOFFMAN ESTATES FURN FF_060 | 4300 F50 | 0 REF001 | 4/1/2014 | 17957.52 | 17957.52 | 0 2013-40-HOFFMAN | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-003888-160825 | 001201 HOFFMAN ESTATES FURN FF_060 | 4300 F50 | 0 ABT001 | 4/1/2014 | 1457.05 | 1457.05 | 0 2013-40-HOFFMAN | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | LHI_090-AS-004207-160825 | 001197 TINLEY PARK ARCHITECT F LHI_090 | 4500 F50 | 0 ATU001 | 7/1/2014 | 13147.5 | 10079.79 | 3067.71 2014-40-09 | in_service LHI | Facility Improvet Fixed Assets |
| 140-FCI | FF_060-AS-003887-160825 | 001195 BUFFALO GROVE FURNITL FF_060 | 4800 F50 | 0 | 3/1/2014 | 1657.32 | 1657.32 | 0 2012-40-01 | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-003886-160825 | 001194 RIVERNORTH PHYSICIAN C FF_060 | 4100 F50 | 0 | 3/1/2014 | 2701.94 | 2701.94 | 0 2014-40-01 | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-003885-160825 | 001193 RIVERNORTH PHYSICIAN C FF_060 | 4100 F50 | 0 | 3/1/2014 | 6077.86 | 6077.86 | 0 2014-40-01 | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | CE_036-AS-003974-160825 | 001190 HOFFMAN ESTATES RENO CE_036 | 4300 F50 | 0 TIG001 | 1/31/2014 | 170.51 | 170.51 | 0 2013-40-HOFFMAN | in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_036-AS-003973-160825 | 001189 HOFFMAN ESTATES RENO CE_036 | 4300 F50 | 0 TIG001 | 1/31/2014 | 22.41 | 22.41 | 0 2013-40-HOFFMAN | in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_036-AS-003972-160825 | 001188 HIGHLAND PARK SWITCHE CE_036 | 4100 F50 | 0 | 2/1/2014 | 568.29 | 568.29 | 0 2013-40-09 | in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | LHI_115-AS-004205-160825 | 001187 HOFFMAN ESTATES BUILD LHI_115 | 4300 F50 | 0 | 2/1/2014 | 941.25 | 605.69 | 335.56 2013-40-HOFFMAN | in_service LHI | Facility Improvet Fixed Assets |
| 140-FCI | LHI_115-AS-004204-160825 | 001186 HOFFMAN ESTATES BUILD LHI_115 | 4300 F50 | 0 APC001 | 2/1/2014 | 1106.66 | 712.14 | 394.52 2013-40-HOFFMAN | in_service LHI | Facility Improvet Fixed Assets |
| 140-FCI | FF_060-AS-003884-160825 | 001185 HOFFMAN ESTATES FURN FF_060 | 4300 F50 | 0 | 2/1/2014 | 615.51 | 615.51 | 0 2013-40-HOFFMAN | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-003883-160825 | 001184 HOFFMAN ESTATES FURN FF_060 | 4300 F50 | 0 | 2/1/2014 | 1440.28 | 1440.28 | 0 2013-40-HOFFMAN | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-003882-160825 | 001183 HOFFMAN ESTATES FURN FF_060 | 4300 F50 | 0 | 2/1/2014 | 2041.41 | 2041.41 | 0 2013-40-HOFFMAN | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-003881-160825 | 001182 HOFFMAN ESTATES FURN FF_060 | 4300 F50 | 0 | 2/1/2014 | 3792.07 | 3792.07 | 0 2013-40-HOFFMAN | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | LHI_116-AS-004203-160825 | 001181 HOFFMAN ESTATES BUILD LHI_116 | 4300 F50 | 0 | 1/1/2014 | -135080 | -87336.2 | -47743.8 2013-40-HOFFMAN | in_service LHI | Facility Improvet Fixed Assets |
| 146-FCI | LHI_116-AS-004202-160825 | 001180 HOFFMAN ESTATES BUILD LHI_116 | 4300 F50 | 0 | 1/1/2014 | 413.99 | 267.72 | 146.27 2013-40-HOFFMAN | in_service LHI | Facility Improvet Fixed Assets |
| 140-FCI | LHI_116-AS-004201-160825 | 001179 HOFFMAN ESTATES BUILD LHI_116 | 4300 F50 | 0 | 1/1/2014 | 1000.96 | 647.22 | 353.74 2013-40-HOFFMAN | in_service LHI | Facility Improvet Fixed Assets |
| 140-FCI | LHI_116-AS-004200-160825 | 001178 HOFFMAN ESTATES BUILD LHI_116 | 4300 F50 | 0 | 1/1/2014 | 5508 | 3561.2 | 1946.8 2013-40-HOFFMAN | in_service LHI | Facility Improvet Fixed Assets |
| 140-FCI | LHI_116-AS-004199-160825 | 001177 HOFFMAN ESTATES BUILD LHI_116 | 4300 F50 | 0 | 1/1/2014 | 150261 | 97151.54 | 53109.46 2013-40-HOFFMAN | in_service LHI | Facility Improvet Fixed Assets |
| 140-FCI | LHI_072-AS-004198-160825 | 001176 HIGHLAND PARK BUILDOL LHI_072 | 4600 F50 | 0 | 1/1/2014 | 824 | 824 | 0 2013--40-01 | in_service LHI | Facility Improvet Fixed Assets |
| 140-FCI | LHI_072-AS-004197-160825 | 001175 HIGHLAND PARK BUILDOL LHI_072 | 4600 F50 | 0 | 1/1/2014 | 3210.9 | 3210.9 | 0 2013--40-01 | in_service LHI | Facility Improvet Fixed Assets |
| 140-FCI | LHI_072-AS-004196-160825 | 001174 HIGHLAND PARK BUILDOL LHI_072 | 4600 F50 | 0 | 1/1/2014 | 1441 | 1441 | 0 2013--40-01 | in_service LHI | Facility Improvet Fixed Assets |
| 140-FCI | CE_036-AS-003971-160825 | 001173 CONFIGURATION OF FCI N CE_036 | 4900 F50 | 0 | 1/1/2014 | 6300 | 6300 | 0 2013-40-10 | in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_036-AS-003970-160825 | 001172 UPGRADE HP SWITCHES F CE_036 | 4100 F50 | 0 | 1/1/2014 | 19997.05 | 19997.05 | 0 2013-40-09 | in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | FF_060-AS-003880-160825 | 001171 ARTWORK BUFFALO GRO\ FF_060 | 4800 F50 | 0 | 1/1/2014 | 1455.58 | 1455.58 | 0 2012-40-01 | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-003879-160825 | 001170 ARTWORK HIGHLAND PAR FF_060 | 4600 F50 | 0 | 1/1/2014 | 1148.75 | 1148.75 | 0 2013-40-01 | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | LHI_076-AS-004195-160825 | 001168 WARRENVILLE RENOVATI( LHI_076 | 4700 F50 | 0 | 12/1/2013 | 4200 | 4200 | 0 2013-40-02 | in_service LHI | Facility Improvet Fixed Assets |
| 140-FCI | LHI_117-AS-004194-160825 | 001167 HOFFMAN ESTATES  RENC LHI_117 | 4300 F50 | 0 ATU001 | 12/1/2013 | 11495.51 | 7467.14 | 4028.37 2013-40-HOFFMAN | in_service LHI | Facility Improvet Fixed Assets |
| 140-FCI | LHI_117-AS-004193-160825 | 001166 HOFFMAN ESTATES  RENC LHI_117 | 4300 F50 | 0 | 12/1/2013 | 154294.2 | 100225.35 | 54068.85 2013-40-HOFFMAN | in_service LHI | Facility Improvet Fixed Assets |
| 140-FCI | CE_036-AS-003969-160825 | 001165 HOFFMAN ESTATES  RENC CE_036 | 4300 F50 | 0 | 12/1/2013 | 430.94 | 430.94 | 0 2013-40-HOFFMAN | in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_036-AS-003968-160825 | 001164 HOFFMAN ESTATES  RENC CE_036 | 4600 F50 | 0 | 12/1/2013 | 1259.43 | 1259.43 | 0 2013-40-HOFFMAN | in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_036-AS-003967-160825 | 001163 HOFFMAN ESTATES RENO CE_036 | 4300 F50 | 0 | 12/1/2013 | 3799.53 | 3799.53 | 0 2013-40-HOFFMAN | in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_036-AS-003966-160825 | 001162 HIGHLAND PARK RENOVA CE_036 | 4600 F50 | 0 | 12/1/2013 | 594 | 594 | 0 2013-40-01 | in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | FF_060-AS-003878-160825 | 001161 WARRENVILLE BUILDOUT FF_060 | 4700 F50 | 0 | 12/1/2013 | 1902.66 | 1902.66 | 0 2013-40-02 | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-003877-160825 | 001160 BUFFALO GROVE RENOVA FF_060 | 4800 F50 | 0 | 12/1/2013 | 706.14 | 706.14 | 0 2012-40-01 | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-003876-160825 | 001159 HIGHLAND PARK RENOVA FF_060 | 4600 F50 | 0 REF001 | 12/1/2013 | 23875.15 | 23875.15 | 0 2013-40-01 | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-003875-160825 | 001158 HIGHLAND PARK RENOVA FF_060 | 4600 F50 | 0 | 12/1/2013 | 1354.43 | 1354.43 | 0 2013-40-01 | in_service FF_ | Furniture & Offic Fixed Assets |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 140-FCI | LHI_074-AS-004192-160825 | 001157 HIGHLAND PARK RENOVA LHI_074 | 4600 F50 | 0 | 11/1/2013 | 181724.87 | 181724.87 | 0 2013-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_074-AS-004191-160825 | 001156 HIGHLAND PARK RENOVA LHI_074 | 4600 F50 | 0 | 11/1/2013 | 121090.63 | 121090.63 | 0 2013-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | CE_036-AS-003965-160825 | 001155 HIGHLAND PARK NETWORK CE_036 | 4100 F50 | 0 | 11/1/2013 | 5623.94 | 5623.94 | 0 2013-40-09 | in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | ME_060-AS-003922-160825 | 001154 EMBRYOSCOPE      ME_060 | 4010 F50 | 0 FER001 | 11/1/2013 | 118675 | 118675 | 0 2013-40-?? | in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | FF_060-AS-003874-160825 | 001152 NEW FURNITURE FOR FCI FF_060 | 4400 F50 | 0 REF001 | 11/1/2013 | 4519.82 | 4519.82 | 0 2013-40-08 | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | LHI_075-AS-004190-160825 | 001151 HIGHLAND PARK REMODE LHI_075 | 4600 F50 | 0 ATU001 | 10/1/2013 | 4443.75 | 4443.75 | 0 2013-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_075-AS-004189-160825 | 001150 HIGHLAND PARK REMODE LHI_075 | 4600 F50 | 0 | 10/1/2013 | 5495 | 5495 | 0 2013-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_075-AS-004188-160825 | 001149 HIGHLAND PARK REMODE LHI_075 | 4600 F50 | 0 | 10/1/2013 | 1700 | 1700 | 0 2013-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_075-AS-004187-160825 | 001148 HIGHLAND PARK REMODE LHI_075 | 4600 F50 | 0 | 10/1/2013 | 104091.13 | 104091.13 | 0 2013-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_117-AS-004186-160825 | 001147 HOFFMAN ESTATES PERM LHI_117 | 4300 F50 | 0 | 12/1/2013 | 800 | 519.68 | 280.32 2013-40-Hoffman | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | CE_036-AS-003962-160825 | 001144 RIVERNORTH WAITING RC CE_036 | 4100 F50 | 0 CHI008 | 9/1/2013 | 2450.67 | 2450.67 | 0 2013-40-03 | in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_036-AS-003961-160825 | 001143 RIVERNORTH WAITING RC CE_036 | 4100 F50 | 0 RCN001 | 9/1/2013 | 2590 | 2590 | 0 2013-40-03 | in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | LHI_047-AS-004185-160825 | 001142 HIGHLAND PARK REMODE LHI_047 | 4600 F50 | 0 | 10/1/2013 | 10000 | 10000 | 0 2013-40-07 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_117-AS-004184-160825 | 001141 HOFFMAN ESTATE BUILDO LHI_117 | 4300 F50 | 0 ATU001 | 12/1/2013 | 13084.6 | 8499.44 | 4585.16 2013-40-Hoffman | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_040-AS-004183-160825 | 001140 TELECOMMUNICATIONS V LHI_040 | 4100 F50 | 0 | 8/1/2013 | 13854 | 13854 | 0 2013-40-03 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_075-AS-004182-160825 | 001139 HIGHLAND PARK REMODE LHI_075 | 4600 F50 | 0 ATU001 | 10/1/2013 | 6972.23 | 6972.23 | 0 2013-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | CE_036-AS-003960-160825 | 001138 TELEVISIONS FOR RIVERN CE_036 | 4100 F50 | 0 | 7/1/2013 | 129.15 | 129.15 | 0 2013-40-03 | in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_036-AS-003959-160825 | 001137 TELEVISIONS FOR RIVERN CE_036 | 4100 F50 | 0 ABT001 | 7/1/2013 | 3983.52 | 3983.52 | 0 2013-40-03 | in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | LHI_041-AS-004181-160825 | 001136 BUFFALO GROVE REMODE LHI_041 | 4800 F50 | 0 | 6/1/2013 | -39620 | -39620 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_041-AS-004180-160825 | 001135 BUFFALO GROVE REMODE LHI_041 | 4800 F50 | 0 MRC001 | 6/1/2013 | 575 | 575 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_075-AS-004179-160825 | 001134 HIGHLAND PARK REMODE LHI_075 | 4600 F50 | 0 ATU001 | 10/1/2013 | 15646.25 | 15646.25 | 0 2013-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_082-AS-004178-160825 | 001133 WARRENVILLE BUILDOUT LHI_082 | 4700 F50 | 0 APC001 | 6/1/2013 | 1048.72 | 1048.72 | 0 2013-40-02 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_082-AS-004177-160825 | 001132 WARRENVILLE BUILDOUT LHI_082 | 4700 F50 | 0 | 6/1/2013 | -2000 | -2000 | 0 2013-40-02 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_082-AS-004176-160825 | 001131 WARRENVILLE BUILDOUT LHI_082 | 4700 F50 | 0 | 6/1/2013 | 138647.5 | 138647.5 | 0 2013-40-02 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_082-AS-004175-160825 | 001130 WARRENVILLE BUILDOUT LHI_082 | 4700 F50 | 0 ATU001 | 6/1/2013 | 4640.44 | 4640.44 | 0 2013-40-02 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | ME_060-AS-003921-160825 | 001129 3D/4D PROBE FOR ULTRA ME_060 | 4100 F50 | 0 GEM002 | 6/1/2013 | 9350 | 9350 | 0 2013-40-05 | in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | LHI_083-AS-004174-160825 | 001123 WARRENVILLE RENOVATI LHI_083 | 4700 F50 | 0 | 5/1/2013 | 912.65 | 912.65 | 0 2013-40-02 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_117-AS-004173-160825 | 001122 HOFFMAN ESTATE BUILDO LHI_117 | 4300 F50 | 0 ATU001 | 12/1/2013 | 5000 | 3247.87 | 1752.13 2013-40-Hoffman | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_042-AS-004172-160825 | 001121 BUFFALO GROVE RENOVA LHI_042 | 4800 F50 | 0 MRC001 | 5/1/2013 | 950 | 950 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_042-AS-004171-160825 | 001120 BUFFALO GROVE RENOVA LHI_042 | 4800 F50 | 0 MRC001 | 5/1/2013 | 2470 | 2470 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | CE_035-AS-003958-160825 | 001119 COMPUTER EQUIP -WARR CE_035 | 4700 F50 | 0 CHI008 | 5/1/2013 | 613.14 | 613.14 | 0 2013-40-02 | in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | FF_060-AS-003873-160825 | 001115 WINDOW BLINDS-WARRE FF_060 | 4700 F50 | 0 | 5/1/2013 | 5776 | 5776 | 0 2013-40-02 | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-003872-160825 | 001114 2 LED TELEVISIONS-WARR FF_060 | 4700 F50 | 0 ABT001 | 5/1/2013 | 828.72 | 828.72 | 0 2013-40-02 | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | LHI_084-AS-004170-160825 | 001112 WARRENVILLE BUILDOUT- LHI_084 | 4700 F50 | 0 | 4/1/2013 | 3436.78 | 3436.78 | 0 2013-40-02 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_084-AS-004169-160825 | 001110 WARRENVILLE BUILDOUT LHI_084 | 4700 F50 | 0 | 4/1/2013 | 139838 | 139838 | 0 2013-40-02 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | CE_036-AS-003954-160825 | 001109 COMPUTER EQUIP -WARR CE_036 | 4700 F50 | 0 CHI008 | 4/1/2013 | 241.76 | 241.76 | 0 2013-40-02 | in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_036-AS-003953-160825 | 001108 COMPUTER EQUIP -WARR CE_036 | 4700 F50 | 0 CHI008 | 4/1/2013 | 3817.12 | 3817.12 | 0 2013-40-02 | in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | CE_036-AS-003952-160825 | 001107 COMPUTER EQUIP -WARR CE_036 | 4700 F50 | 0 CHI008 | 4/1/2013 | 1382.08 | 1382.08 | 0 2013-40-02 | in_service CE_ | Computer Equip Fixed Assets |
| 140-FCI | LHI_084-AS-004168-160825 | 001101 WARRENVILLE RENOVATI LHI_084 | 4700 F50 | 0 ATU001 | 4/1/2013 | 7277.02 | 7277.02 | 0 2013-40-02 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_044-AS-004167-160825 | 001100 RENOVATION OF BUFFALC LHI_044 | 4800 F50 | 0 ATU001 | 3/1/2013 | 624.24 | 624.24 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | FF_060-AS-003871-160825 | 001098 FURNITURE FOR 3rd PART FF_060 | 4100 F50 | 0 REF001 | 3/1/2013 | 2806.7 | 2806.7 | 0 2012-40-13 | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-003870-160825 | 001097 FURNITURE FOR BUFFALO FF_060 | 4800 F50 | 0 | 3/1/2013 | 1000 | 1000 | 0 2012-40-01 | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | LHI_076-AS-004166-160825 | 001095 HIGHLAND PARK REMODE LHI_076 | 4600 F50 | 0 ATU001 | 9/1/2013 | 5792.8 | 5792.8 | 0 2013-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | FF_060-AS-003869-160825 | 001094 FURNITURE FOR BUFFALO FF_060 | 4800 F50 | 0 REF001 | 2/1/2013 | 5688.85 | 5688.85 | 0 2012-40-01 | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | LHI_084-AS-004165-160825 | 001088 WARRENVILLE RENOVATI LHI_084 | 4700 F50 | 0 ATU001 | 4/1/2013 | 14177.2 | 14177.2 | 0 2013-40-02 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_046-AS-004164-160825 | 001086 RENOVATION OF BUFFALC LHI_046 | 4800 F50 | 0 MRC001 | 1/1/2013 | 505 | 505 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_046-AS-004163-160825 | 001085 RENOVATION OF BUFFALC LHI_046 | 4800 F50 | 0 MRC001 | 1/1/2013 | 1467.42 | 1467.42 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_046-AS-004162-160825 | 001084 RENOVATION OF BUFFALC LHI_046 | 4800 F50 | 0 MRC001 | 1/1/2013 | 245 | 245 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_046-AS-004161-160825 | 001083 RENOVATION OF BUFFALC LHI_046 | 4800 F50 | 0 MRC001 | 1/1/2013 | 120 | 120 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_046-AS-004160-160825 | 001082 RENOVATION OF BUFFALC LHI_046 | 4800 F50 | 0 MRC001 | 1/1/2013 | 10000 | 10000 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_047-AS-004159-160825 | 001081 RENOVATION OF BUFFALC LHI_047 | 4800 F50 | 0 MRC001 | 12/1/2012 | 350 | 350 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_047-AS-004158-160825 | 001080 RENOVATION OF BUFFALC LHI_047 | 4800 F50 | 0 MRC001 | 12/1/2012 | 215 | 215 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_047-AS-004157-160825 | 001079 RENOVATION OF BUFFALC LHI_047 | 4800 F50 | 0 MRC001 | 12/1/2012 | 125 | 125 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_047-AS-004156-160825 | 001078 RENOVATION OF BUFFALC LHI_047 | 4800 F50 | 0 MRC001 | 12/1/2012 | 125 | 125 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_047-AS-004155-160825 | 001077 RENOVATION OF BUFFALC LHI_047 | 4800 F50 | 0 MRC001 | 12/1/2012 | 300 | 300 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_047-AS-004154-160825 | 001076 RENOVATION OF BUFFALC LHI_047 | 4800 F50 | 0 MRC001 | 12/1/2012 | 1600 | 1600 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_047-AS-004153-160825 | 001075 RENOVATION OF BUFFALC LHI_047 | 4800 F50 | 0 MRC001 | 12/1/2012 | 630 | 630 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_047-AS-004152-160825 | 001074 RENOVATION OF BUFFALC LHI_047 | 4800 F50 | 0 MRC001 | 12/1/2012 | 840 | 840 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_048-AS-004151-160825 | 001073 RENOVATE 3rd PARTY ARE LHI_048 | 4100 F50 | 0 | 12/1/2012 | 698 | 698 | 0 2012-40-13 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_048-AS-004150-160825 | 001072 RENOVATE 3rd PARTY ARE LHI_048 | 4100 F50 | 0 | 12/1/2012 | 715.07 | 715.07 | 0 2012-40-13 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | FF_060-AS-003868-160825 | 001049 FURNITURE FOR 3rd PART FF_060 | 4100 F50 | 0 REF001 | 12/1/2012 | 13446.14 | 13446.14 | 0 2012-40-13 | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | LHI_057-AS-004149-160825 | 001048 RENOVATION OF HPIVF EN LHI_057 | 4020 F50 | 0 BEY001 | 11/1/2012 | 1800 | 1800 | 0 2011-40-12 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_048-AS-004148-160825 | 001047 RENOVATION OF BUFFALC LHI_048 | 4800 F50 | 0 MRC001 | 11/1/2012 | 600 | 600 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_048-AS-004147-160825 | 001046 RENOVATION OF BUFFALC LHI_048 | 4800 F50 | 0 MRC001 | 11/1/2012 | 325 | 325 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_048-AS-004146-160825 | 001045 RENOVATION OF BUFFALC LHI_048 | 4800 F50 | 0 MRC001 | 11/1/2012 | 595 | 595 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_048-AS-004145-160825 | 001044 RENOVATION OF BUFFALC LHI_048 | 4800 F50 | 0 MRC001 | 11/1/2012 | 1100 | 1100 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_048-AS-004144-160825 | 001043 RENOVATION OF BUFFALC LHI_048 | 4800 F50 | 0 MRC001 | 11/1/2012 | 725 | 725 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 140-FCI | LHI_048-AS-004143-160825 | 001042 RENOVATION OF BUFFAL LHI_048 | 4800 F50 | 0 MRC001 | 11/1/2012 | 1600 | 1600 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_048-AS-004142-160825 | 001041 RENOVATION OF BUFFAL LHI_048 | 4800 F50 | 0 MRC001 | 11/1/2012 | 3200 | 3200 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_048-AS-004141-160825 | 001040 RENOVATION OF BUFFAL LHI_048 | 4800 F50 | 0 MRC001 | 11/1/2012 | 4800 | 4800 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_048-AS-004140-160825 | 001039 RENOVATION OF BUFFAL LHI_048 | 4800 F50 | 0 MRC001 | 11/1/2012 | 525 | 525 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_048-AS-004139-160825 | 001038 RENOVATION OF BUFFAL LHI_048 | 4800 F50 | 0 | 11/1/2012 | 1058 | 1058 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_048-AS-004138-160825 | 001037 RENOVATION OF BUFFAL LHI_048 | 4800 F50 | 0 | 11/1/2012 | 1755.14 | 1755.14 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | ME_060-AS-003920-160825 | 001029 CryoSave storage tank ala ME_060 | 4010 F50 | 0 ORI001 | 11/1/2012 | 4566.42 | 4566.42 | 0 2012-40-11 | in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | LHI_048-AS-004137-160825 | 001027 RENOVATION OF BUFFAL LHI_048 | 4800 F50 | 0 ATU001 | 11/1/2012 | 3691.2 | 3691.2 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_048-AS-004136-160825 | 001026 RENOVATION OF BUFFAL LHI_048 | 4800 F50 | 0 MRC001 | 11/1/2012 | 830 | 830 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_048-AS-004135-160825 | 001025 RENOVATION OF BUFFAL LHI_048 | 4800 F50 | 0 MRC001 | 11/1/2012 | 2450 | 2450 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_048-AS-004134-160825 | 001024 RENOVATION OF BUFFAL LHI_048 | 4800 F50 | 0 MRC001 | 11/1/2012 | 3861.69 | 3861.69 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_048-AS-004133-160825 | 001023 RENOVATION OF BUFFAL LHI_048 | 4800 F50 | 0 MRC001 | 11/1/2012 | 1484.48 | 1484.48 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_048-AS-004132-160825 | 001022 RENOVATION OF BUFFAL LHI_048 | 4800 F50 | 0 MRC001 | 11/1/2012 | 2511 | 2511 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_048-AS-004130-160825 | 001019 RENOVATION OF BUFFAL LHI_048 | 4800 F50 | 0 MRC001 | 11/1/2012 | 450 | 450 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_048-AS-004129-160825 | 001018 RENOVATION OF BUFFAL LHI_048 | 4800 F50 | 0 MRC001 | 11/1/2012 | 10000 | 10000 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_048-AS-004128-160825 | 001017 RENOVATION OF BUFFAL LHI_048 | 4800 F50 | 0 MRC001 | 11/1/2012 | 3455.76 | 3455.76 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_048-AS-004127-160825 | 001016 RENOVATION OF BUFFAL LHI_048 | 4800 F50 | 0 MRC001 | 11/1/2012 | 1238.5 | 1238.5 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_048-AS-004126-160825 | 001015 RENOVATION OF BUFFAL LHI_048 | 4800 F50 | 0 MRC001 | 11/1/2012 | 709.33 | 709.33 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_048-AS-004125-160825 | 001014 RENOVATION OF BUFFAL LHI_048 | 4800 F50 | 0 | 11/1/2012 | 17657.56 | 17657.56 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_048-AS-004124-160825 | 001013 RENOVATION OF BUFFAL LHI_048 | 4800 F50 | 0 MRC001 | 11/1/2012 | 10000 | 10000 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_051-AS-004123-160825 | 001012 FIBER OPTIC PROJECT RIVI LHI_051 | 4100 F50 | 0 | 9/1/2012 | 1170 | 1170 | 0 2012-40-07 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | ME_060-AS-003919-160825 | 001010 4 GE LOFIQ P5 Ultrasound ME_060 | 4900 F50 | 0 GEM002 | 9/1/2012 | 107185 | 107185 | 0 2012-40-09 | in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | LHI_053-AS-004122-160825 | 001009 RENOVATION TO BUFFAL LHI_053 | 4800 F50 | 0 | 8/1/2012 | 7811.74 | 7811.74 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_053-AS-004121-160825 | 001008 RENOVATION TO BUFFAL LHI_053 | 4800 F50 | 0 | 8/1/2012 | 9187.48 | 9187.48 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_053-AS-004120-160825 | 001007 RENOVATION TO BUFFAL LHI_053 | 4800 F50 | 0 MRC001 | 8/1/2012 | 13000 | 13000 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_053-AS-004119-160825 | 001006 RENOVATION TO BUFFAL LHI_053 | 4800 F50 | 0 ATU001 | 8/1/2012 | 1017.49 | 1017.49 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_052-AS-004117-160825 | 001004 INSTALL FIBER OPTIC LINE LHI_052 | 4100 F50 | 0 RCN001 | 8/1/2012 | 5000 | 5000 | 0 2012-40-07 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_052-AS-004116-160825 | 001003 INSTALL FIBER OPTIC LINE LHI_052 | 4100 F50 | 0 | 8/1/2012 | 2980 | 2980 | 0 2012-40-07 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | FF_060-AS-003867-160825 | 001002 RENOVATION OF HPIVF FC FF_060 | 4020 F50 | 0 REF001 | 8/1/2012 | 2050.91 | 2050.91 | 0 2011-40-12 | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | LHI_047-AS-004115-160825 | 001001 OAKBROOK Renovation D LHI_047 | 4400 F50 | 0 | 10/1/2012 | 27000 | 27000 | 0 2012-40-???? | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_062-AS-004114-160825 | 001000 RENOVATION TO HP IVF P LHI_062 | 4020 F50 | 0 | 7/1/2012 | 2051 | 2051 | 0 2012-40-08 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_062-AS-004113-160825 | 000998 RENOVATION TO HP IVF P LHI_062 | 4020 F50 | 0 SLI001 | 7/1/2012 | 9882.79 | 9882.79 | 0 2012-40-08 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_055-AS-004111-160825 | 000993 UPGRADE WIRELESS INFR LHI_055 | 4100 F50 | 0 | 6/1/2012 | 2128 | 2128 | 0 2012-40-02 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | ME_060-AS-003918-160825 | 000992 AUTOCLAVE FOR RNIVF ME_060 | 4020 F50 | 0 | 5/1/2012 | 4806.27 | 4806.27 | 0 2012-40-06 | in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | ME_059-AS-003917-160825 | 000991 PROCEDURE TABLE ME_059 | 4020 F50 | 0 | 5/1/2012 | 5974.59 | 5974.59 | -0.02 2012-40-03 | in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | LHI_056-AS-004110-160825 | 000989 BUFFALO GROVE RENOVA LHI_056 | 4800 F50 | 0 ATU001 | 5/1/2012 | 3189.18 | 3189.18 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | ME_060-AS-003916-160825 | 000987 2 IMMULITE MACHINE (G) ME_060 | 4900 F50 | 0 | 4/1/2012 | 159375 | 159375 | 0 2012-40-05 | in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | ME_060-AS-003915-160825 | 000986 PROCEDURE TABLE ME_060 | 4020 F50 | 0 | 4/1/2012 | 1985.23 | 1985.23 | 0.04 2012-40-03 | in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | LHI_066-AS-004109-160825 | 000984 RENOVATION of HPIVF SP LHI_066 | 4020 F50 | 0 | 3/1/2012 | 25871.17 | 25871.17 | 0 2011-40-12 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_066-AS-004108-160825 | 000983 RENOVATION of HPIVF SP LHI_066 | 4020 F50 | 0 REF001 | 3/1/2012 | 450 | 450 | 0 2011-40-12 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_056-AS-004107-160825 | 000981 BUFFALO GROVE RENOVA LHI_056 | 4800 F50 | 0 ATU001 | 5/1/2012 | 12430.32 | 12430.32 | 0 2012-40-01 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | FF_059-AS-003866-160825 | 000980 NEW OFFICE FURNITURE-I FF_059 | 4020 F50 | 0 REF001 | 2/1/2012 | 5830.08 | 5830.08 | 0 2011-40-12 | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | LHI_059-AS-004106-160825 | 000978 UPGRADE RIVERNORTH H' LHI_059 | 4100 F50 | 0 | 1/1/2012 | 4079.5 | 4079.5 | 0 2011-40-11 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | ME_060-AS-003914-160825 | 000977 2 STRYKER BIRTHING BED ME_060 | 4010 F50 | 0 JAX001 | 1/1/2012 | 10227.5 | 10227.5 | 0 2011-40-13 | in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | FF_060-AS-003865-160825 | 000976 NEW OFFICE FURNITURE I FF_060 | 4020 F50 | 0 REF001 | 1/1/2012 | 9752.72 | 9752.72 | 0 2011-40-12 | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-003864-160825 | 000975 36" LATERAL FILE (4 Tots) FF_060 | 4020 F50 | 0 REF001 | 1/1/2012 | 1843.2 | 1843.2 | 0 2011-40-12 | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | LHI_060-AS-004105-160825 | 000974 UPGRADE RIVERNORTH H' LHI_060 | 4100 F50 | 0 | 12/1/2011 | 4079.5 | 4079.5 | 0 2011-40-11 | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | ME_060-AS-003913-160825 | 000970 HYSTEROSCOPE(RIVERNO ME_060 | 4010 F50 | 0 KAR003 | 9/1/2011 | 3392.21 | 3392.21 | 0 2011-40-09 | in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | FF_060-AS-003863-160825 | 000969 ORLAND PARK RECEPTION FF_060 | 4500 F50 | 0 | 9/1/2011 | 1570.23 | 1570.23 | 0 2011-40-03 | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-003862-160825 | 000962 FURNITURE ORLAND PARK FF_060 | 4500 F50 | 0 | 8/1/2011 | 1732.14 | 1732.14 | 0 2011-40-03 | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-003861-160825 | 000961 FILE CABINETS ORLAND P/ FF_060 | 4500 F50 | 0 | 8/1/2011 | 679.34 | 679.34 | 0 2011-40-03 | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | LHI_061-AS-004104-160825 | 000960 RENOVATION OF BUFFAL LHI_061 | 4800 F50 | 0 ATU001 | 10/1/2011 | 5559.44 | 5559.44 | 0 2011-40-BUFFALO GROVE | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | ME_060-AS-003912-160825 | 000957 4 PROCEDURE TABLES-RN ME_060 | 4010 F50 | 0 | 7/1/2011 | 2760.48 | 2760.48 | 0 2011-40-05 | in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | FF_060-AS-003860-160825 | 000956 NEW TABLES FOR ORLANI FF_060 | 4500 F50 | 0 | 7/1/2011 | 948.15 | 948.15 | 0 2011-40-03 | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_057-AS-003859-160825 | 000955 RN FLOOD INSURANCE CH FF_057 | 4100 F50 | 0 | 6/1/2011 | -62349.24 | -62349.24 | 0 2010-40-RN | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_059-AS-003858-160825 | 000949 FINAL PMT FOR ARTWORI FF_059 | 4100 F50 | 0 | 6/1/2011 | 2499.09 | 2499.09 | 0 2011-40- | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | LHI_068-AS-004103-160825 | 000942 RIVERNORTH RENOVATIO LHI_068 | 4100 F50 | 0 | 4/1/2011 | 220.5 | 220.5 | 0 2011-40-RN | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_068-AS-004102-160825 | 000941 ARCHITECTURE WORK FOI LHI_068 | 4100 F50 | 0 ATU001 | 4/1/2011 | 18477.19 | 18477.19 | 0 2011-40-RN | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_068-AS-004101-160825 | 000940 NEW FLOORING/MILLWOI LHI_068 | 4100 F50 | 0 | 4/1/2011 | 79423 | 79423 | 0 2011-40-RN | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | ME_060-AS-003911-160825 | 000939 NEW ULTRASOUND MACH ME_060 | 4010 F50 | 0 GEM002 | 4/1/2011 | 75522.5 | 75522.5 | 0 2011-40-02 | in_service ME_ | Medical Equipm Fixed Assets |
| 140-FCI | FF_060-AS-003857-160825 | 000938 NEW OFFICE FURNITURE F FF_060 | 4100 F50 | 0 REF001 | 4/1/2011 | 4761.07 | 4761.07 | 0 2010-40-RN | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-003856-160825 | 000937 NEW OFFICE FURNITURE F FF_060 | 4100 F50 | 0 REF001 | 4/1/2011 | 8265.18 | 8265.18 | 0 2010-40-RN | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-003855-160825 | 000936 NEW OFFICE FURNITURE F FF_060 | 4100 F50 | 0 REF001 | 4/1/2011 | 547.91 | 547.91 | 0 2010-40-RN | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-003854-160825 | 000935 NEW OFFICE FURNITURE F FF_060 | 4100 F50 | 0 REF001 | 4/1/2011 | 31603.5 | 31603.5 | 0 2010-40-RN | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | FF_060-AS-003853-160825 | 000934 DEPOSIT ON ARTWORK FF_060 | 4100 F50 | 0 | 5/1/2011 | 2500 | 2500 | 0 | in_service FF_ | Furniture & Offic Fixed Assets |
| 140-FCI | LHI_069-AS-004100-160825 | 000933 REMOVAL OF TEMP FIBER LHI_069 | 4100 F50 | 0 | 3/1/2011 | 1404 | 1404 | 0 2011-40-RN | in_service LHI | Facility Improve Fixed Assets |
| 140-FCI | LHI_069-AS-004099-160825 | 000932 SIGN FABRICATION & INST LHI_069 | 4100 F50 | 0 | 3/1/2011 | 4920 | 4920 | 0 2011-40-RN | in_service LHI | Facility Improve Fixed Assets |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 140-FCI | FF_060-AS-003852-160825 | 000931 RIVERNORTH RENOVATIO FF_060 | 4100 F50 | 0 REF001 | 3/1/2011 | 16837.8 | 16837.8 | 0 2010-40-RN | in_service FF_ | Furniture & Offic Fixed Assets | |
| 140-FCI | ME_060-AS-003910-160825 | 000930 3 Bencktop Incubators   ME_060 | 4010 F50 | 0 ORI001 | 3/1/2011 | 25020 | 25020 | 0 2011-40-01 | in_service ME_ | Medical Equipm Fixed Assets | |
| 140-FCI | LHI_070-AS-004098-160825 | 000924 Renovations River North  LHI_070 | 4100 F50 | 0 | 2/1/2011 | 131660 | 131660 | 0 | in_service LHI | Facility Improve Fixed Assets | |
| 140-FCI | LHI_070-AS-004097-160825 | 000923 Renovations River North  LHI_070 | 4100 F50 | 0 | 2/1/2011 | 6623 | 6623 | 0 | in_service LHI | Facility Improve Fixed Assets | |
| 140-FCI | LHI_070-AS-004096-160825 | 000922 Renovations River North  LHI_070 | 4100 F50 | 0 | 2/1/2011 | 684 | 684 | 0 | in_service LHI | Facility Improve Fixed Assets | |
| 140-FCI | LHI_070-AS-004095-160825 | 000921 Renovations River North  LHI_070 | 4100 F50 | 0 | 2/1/2011 | 1092 | 1092 | 0 | in_service LHI | Facility Improve Fixed Assets | |
| 140-FCI | LHI_070-AS-004094-160825 | 000920 Renovations River North  LHI_070 | 4100 F50 | 0    600001 | 2/1/2011 | 2540.84 | 2540.84 | 0 | in_service LHI | Facility Improve Fixed Assets | |
| 140-FCI | LHI_070-AS-004093-160825 | 000919 Renovations River North  LHI_070 | 4100 F50 | 0 ATU001 | 2/1/2011 | 24369.88 | 24369.88 | 0 | in_service LHI | Facility Improve Fixed Assets | |
| 140-FCI | LHI_070-AS-004092-160825 | 000918 Renovations River North  LHI_070 | 4100 F50 | 0 NOB001 | 2/1/2011 | 1138.9 | 1138.9 | 0 | in_service LHI | Facility Improve Fixed Assets | |
| 140-FCI | FF_060-AS-003851-160825 | 000917 River North          FF_060 | 4100 F50 | 0 | 2/1/2011 | 5132.37 | 5132.37 | 0 | in_service FF_ | Furniture & Offic Fixed Assets | |
| 140-FCI | FF_060-AS-003850-160825 | 000916 River North          FF_060 | 4100 F50 | 0 | 2/1/2011 | 4560.12 | 4560.12 | 0 | in_service FF_ | Furniture & Offic Fixed Assets | |
| 140-FCI | LHI_071-AS-004091-160825 | 000915 RENOVATION OF RNIVF   LHI_071 | 4100 F50 | 0 | 1/1/2011 | 770 | 770 | 0 2010-40-RN | in_service LHI | Facility Improve Fixed Assets | |
| 140-FCI | LHI_071-AS-004090-160825 | 000914 RECLASS RNIVF RENOVATI LHI_071 | 4100 F50 | 0 | 1/1/2011 | 20501 | 20501 | 0 2010-40-RN | in_service LHI | Facility Improve Fixed Assets | |
| 140-FCI | LHI_073-AS-004089-160825 | 000906 PAYMENT FOR RN ARCHIT LHI_073 | 4100 F50 | 0 ATU001 | 11/1/2010 | 15133.88 | 15133.88 | 0 2010-40- | in_service LHI | Facility Improve Fixed Assets | |
| 140-FCI | LHI_073-AS-004088-160825 | 000899 PREPAYMENT FOR RN AR( LHI_073 | 4100 F50 | 0 ATU001 | 11/1/2010 | 14131.5 | 14131.5 | 0 2010-40- | in_service LHI | Facility Improve Fixed Assets | |
| 140-FCI | LHI_079-AS-004087-160825 | 000878 NEW EXHAUST FAN SYSTE LHI_079 | 4100 F50 | 0 | 5/1/2010 | 5772 | 5772 | 0 2010-40-04 | in_service LHI | Facility Improve Fixed Assets | |
| 140-FCI | LHI_080-AS-004086-160825 | 000871 NEW EXHAUST FAN SYSTE LHI_080 | 4100 F50 | 0 | 4/1/2010 | 5772 | 5772 | 0 2010-40-04 | in_service LHI | Facility Improve Fixed Assets | |
| 140-FCI | LHI_073-AS-004085-160825 | 000859 RETAINER RN CLINIC ARCH LHI_073 | 4100 F50 | 0 ATU001 | 11/1/2010 | 3000 | 3000 | 0 | in_service LHI | Facility Improve Fixed Assets | |
| 140-FCI | LHI_083-AS-004084-160825 | 000848 ANDOVER/YASAKAWA HV LHI_083 | 4100 F50 | 0 | 1/1/2010 | 8897 | 8897 | 0 2009-40-07 | in_service LHI | Facility Improve Fixed Assets | |
| 140-FCI | LHI_086-AS-004083-160825 | 000844 RIVERNORTH BUILDOUT T LHI_086 | 4100 F50 | 0 | 10/1/2009 | -132150 | -132150 | 0 2008-40-16 | in_service LHI | Facility Improve Fixed Assets | |
| 140-FCI | LHI_089-AS-004080-160825 | 000832 RIVERNORTH BUILDOUT (I LHI_089 | 4100 F50 | 0 | 7/1/2009 | 69343 | 69343 | 0 2008-40-16 | in_service LHI | Facility Improve Fixed Assets | |
| 140-FCI | LHI_089-AS-004079-160825 | 000831 RIVERNORTH BUILDOUT (! LHI_089 | 4100 F50 | 0 | 7/1/2009 | 17000 | 17000 | 0 2008-40-16 | in_service LHI | Facility Improve Fixed Assets | |
| 140-FCI | LHI_093-AS-004077-160825 | 000815 RIVERNORTH BUILDOUT-C LHI_093 | 4100 F50 | 0 | 3/1/2009 | 28891 | 28891 | 0 2008-40-16 | in_service LHI | Facility Improve Fixed Assets | |
| 140-FCI | LHI_093-AS-004076-160825 | 000814 RIVERNORTH BUILDOUT-C LHI_093 | 4100 F50 | 0 | 3/1/2009 | 11299 | 11299 | 0 2008-40-16 | in_service LHI | Facility Improve Fixed Assets | |
| 140-FCI | LHI_093-AS-004075-160825 | 000813 RIVERNORTH BUILDOUT-C LHI_093 | 4100 F50 | 0 | 3/1/2009 | 6108 | 6108 | 0 2008-40-16 | in_service LHI | Facility Improve Fixed Assets | |
| 140-FCI | LHI_093-AS-004074-160825 | 000811 RIVERNORTH BUILDOUT-E LHI_093 | 4100 F50 | 0 | 3/1/2009 | 3522 | 3522 | 0 2008-40-16 | in_service LHI | Facility Improve Fixed Assets | |
| 140-FCI | LHI_093-AS-004073-160825 | 000810 ACHITECT RIVERNORTH BI LHI_093 | 4100 F50 | 0 ATU001 | 3/1/2009 | 1068.5 | 1068.5 | 0 2008-40-16 | in_service LHI | Facility Improve Fixed Assets | |
| 140-FCI | LHI_094-AS-004072-160825 | 000804 ARCHITECT RIVERNORTH I LHI_094 | 4100 F50 | 0 ATU001 | 2/1/2009 | 4092.17 | 4092.17 | 0 2008-40-16 | in_service LHI | Facility Improve Fixed Assets | |
| 140-FCI | LHI_094-AS-004071-160825 | 000803 RIVERNORTH BUILDOUT-E LHI_094 | 4100 F50 | 0 | 2/1/2009 | 9000 | 9000 | 0 2008-40-16 | in_service LHI | Facility Improve Fixed Assets | |
| 140-FCI | LHI_094-AS-004070-160825 | 000802 RIVERNORTH BUILDOUT-E LHI_094 | 4100 F50 | 0 | 2/1/2009 | 6090 | 6090 | 0 2008-40-16 | in_service LHI | Facility Improve Fixed Assets | |
| 140-FCI | LHI_094-AS-004069-160825 | 000801 RIVERNORTH BUILDOUT-C LHI_094 | 4100 F50 | 0 | 2/1/2009 | 143259 | 143259 | 0 2008-40-16 | in_service LHI | Facility Improve Fixed Assets | |
| 140-FCI | LHI_094-AS-004068-160825 | 000800 RIVERNORTH BUILDOUT-C LHI_094 | 4100 F50 | 0 | 2/1/2009 | 157771 | 157771 | 0 2008-40-16 | in_service LHI | Facility Improve Fixed Assets | |
| 140-FCI | LHI_094-AS-004058-160825 | 000773 ARCHITECT RIVERNORTH I LHI_094 | 4100 F50 | 0 ATU001 | 2/1/2009 | 7615.2 | 7615.2 | 0 2008-40-16 | in_service LHI | Facility Improve Fixed Assets | |
| 140-FCI | LHI_094-AS-004057-160825 | 000772 ARCHITECT RIVERNORTH I LHI_094 | 4100 F50 | 0 ATU001 | 2/1/2009 | 816.15 | 816.15 | 0 2008-40-16 | in_service LHI | Facility Improve Fixed Assets | |
| 140-FCI | LHI_094-AS-004038-160825 | 000746 ARCHITECT RIVERNORTH I LHI_094 | 4100 F50 | 0 ATU001 | 2/1/2009 | 5549.37 | 5549.37 | 0 2008-40-16 | in_service LHI | Facility Improve Fixed Assets | |
| 140-FCI | LHI_094-AS-004030-160825 | 000723 ARCHITECT RIVERNORTH I LHI_094 | 4100 F50 | 0 ATU001 | 2/1/2009 | 3000 | 3000 | 0 2008-40-16 | in_service LHI | Facility Improve Fixed Assets | |
| 150-BAY | ME_060-AS-004720-160826 | 592 ME_060 | 1500 F50 | 0 | 5/1/2011 | 35997.88 | 35997.88 | 0 2011-15-01 | in_service ME_ | Medical Equipm Fixed Assets | |
| 150-BAY | ME_060-AS-004721-160826 | 593 ME_060 | 1500 F50 | 0 | 5/1/2011 | 16332.88 | 16332.88 | 0 2011-15-01 | in_service ME_ | Medical Equipm Fixed Assets | |
| 150-BAY | ME_060-AS-004722-160826 | 617 ME_060 | 1570 F50 | 0 | 3/1/2012 | 11635.8 | 11635.8 | 0 2012-15-03 | in_service ME_ | Medical Equipm Fixed Assets | |
| 150-BAY | ME_060-AS-004723-160826 | 618 ME_060 | 1570 F50 | 0 | 3/1/2012 | 48943.55 | 48943.55 | 0 2012-15-03 | in_service ME_ | Medical Equipm Fixed Assets | |
| 150-BAY | ME_057-AS-004724-160826 | 621 ME_057 | 1570 F50 | 0 | 6/1/2012 | 4475 | 4475 | 0 2012-15-03 | in_service ME_ | Medical Equipm Fixed Assets | |
| 150-BAY | ME_060-AS-004725-160826 | 623 ME_060 | 1500 F50 | 0 | 7/1/2012 | 19485 | 19485 | 0 2012-15-04 | in_service ME_ | Medical Equipm Fixed Assets | |
| 150-BAY | ME_060-AS-004726-160826 | 624 ME_060 | 1570 F50 | 0 JVM001 | 8/1/2012 | 15533.88 | 15533.88 | 0 2012-15-05 | in_service ME_ | Medical Equipm Fixed Assets | |
| 150-BAY | LHI_148-AS-004790-160826 | 633 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 2000 | 991.16 | 1008.84 2013-15-01 | in_service LHI | Facility Improve Fixed Assets | |
| 150-BAY | LHI_148-AS-004791-160826 | 634 LHI_148 | 1500 F50 | 0 RYN001 | 3/1/2014 | 4000 | 1982.39 | 2017.61 2013-15-01 | in_service LHI | Facility Improve Fixed Assets | |
| 150-BAY | LHI_148-AS-004792-160826 | 638 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 8375 | 4150.87 | 4224.13 2013-15-01 | in_service LHI | Facility Improve Fixed Assets | |
| 150-BAY | LHI_148-AS-004793-160826 | 639 LHI_148 | 1500 F50 | 0 RYN001 | 3/1/2014 | 10160 | 5035.32 | 5124.68 2013-15-01 | in_service LHI | Facility Improve Fixed Assets | |
| 150-BAY | LHI_148-AS-004794-160826 | 641 LHI_148 | 1500 F50 | 0 RYN001 | 3/1/2014 | 19054.5 | 9443.52 | 9610.98 2013-15-01 | in_service LHI | Facility Improve Fixed Assets | |
| 150-BAY | LHI_148-AS-004795-160826 | 642 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 8500 | 4212.42 | 4287.58 2013-15-01 | in_service LHI | Facility Improve Fixed Assets | |
| 150-BAY | ME_060-AS-004727-160826 | 643 ME_060 | 1520 F50 | 0 | 5/1/2013 | 23035.25 | 23035.25 | 0 2013-15-02 | in_service ME_ | Medical Equipm Fixed Assets | |
| 150-BAY | ME_060-AS-004728-160826 | 644 ME_060 | 1500 F50 | 0 | 5/1/2013 | 46070.49 | 46070.49 | 0 2013-15-02 | in_service ME_ | Medical Equipm Fixed Assets | |
| 150-BAY | ME_060-AS-004729-160826 | 647 ME_060 | 1500 F50 | 0 MCK002 | 6/1/2013 | 13081.81 | 13081.81 | 0 2013-15-03 | in_service ME_ | Medical Equipm Fixed Assets | |
| 150-BAY | LHI_148-AS-004796-160826 | 648 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 12625 | 6257.06 | 6367.94 2013-15-01 | in_service LHI | Facility Improve Fixed Assets | |
| 150-BAY | LHI_148-AS-004797-160826 | 649 LHI_148 | 1500 F50 | 0 RYN001 | 3/1/2014 | 24807.18 | 12294.59 | 12512.59 2013-15-01 | in_service LHI | Facility Improve Fixed Assets | |
| 150-BAY | LHI_148-AS-004798-160826 | 651 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 13518.11 | 6699.81 | 6818.3 2013-15-01 | in_service LHI | Facility Improve Fixed Assets | |
| 150-BAY | LHI_148-AS-004799-160826 | 652 LHI_148 | 1500 F50 | 0 RYN001 | 3/1/2014 | 28428.6 | 14089.16 | 14339.44 2013-15-01 | in_service LHI | Facility Improve Fixed Assets | |
| 150-BAY | LHI_148-AS-004800-160826 | 653 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 26275 | 13108.2 | 13166.8 2013-15-01 | in_service LHI | Facility Improve Fixed Assets | |
| 150-BAY | LHI_148-AS-004801-160826 | 655 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 12782.9 | 6335.23 | 6447.67 2013-15-01 | in_service LHI | Facility Improve Fixed Assets | |
| 150-BAY | LHI_148-AS-004802-160826 | 656 LHI_148 | 1500 F50 | 0 RYN001 | 3/1/2014 | 16113.47 | 7985.9 | 8127.57 2013-15-01 | in_service LHI | Facility Improve Fixed Assets | |
| 150-BAY | LHI_148-AS-004803-160826 | 657 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 31465 | 15593.96 | 15871.04 2013-15-01 | in_service LHI | Facility Improve Fixed Assets | |
| 150-BAY | LHI_148-AS-004804-160826 | 658 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 9575.28 | 4745.65 | 4829.63 2013-15-01 | in_service LHI | Facility Improve Fixed Assets | |
| 150-BAY | LHI_148-AS-004805-160826 | 659 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 16953.84 | 8402.31 | 8551.53 2013-15-01 | in_service LHI | Facility Improve Fixed Assets | |
| 150-BAY | LHI_148-AS-004806-160826 | 660 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 18050 | 8945.52 | 9104.48 2013-15-01 | in_service LHI | Facility Improve Fixed Assets | |
| 150-BAY | LHI_148-AS-004807-160826 | 661 LHI_148 | 1500 F50 | 0 RYN001 | 3/1/2014 | 24721.78 | 12252.07 | 12469.71 2013-15-01 | in_service LHI | Facility Improve Fixed Assets | |
| 150-BAY | LHI_148-AS-004808-160826 | 662 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 29750.07 | 14841.93 | 14908.14 2013-15-01 | in_service LHI | Facility Improve Fixed Assets | |
| 150-BAY | LHI_148-AS-004809-160826 | 665 LHI_148 | 1500 F50 | 0 RYN001 | 3/1/2014 | 33032.16 | 16370.67 | 16661.49 2013-15-01 | in_service LHI | Facility Improve Fixed Assets | |
| 150-BAY | LHI_148-AS-004810-160826 | 666 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 16883.33 | 8367.56 | 8515.77 2013-15-01 | in_service LHI | Facility Improve Fixed Assets | |

| 150-BAY | LHI_148-AS-004811-160826 | 667 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 5040 | 2497.64 | 2542.36 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
|---|---|---|---|---|---|---|---|---|---|---|
| 150-BAY | LHI_148-AS-004812-160826 | 668 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 18500 | 9168.66 | 9331.34 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_148-AS-004813-160826 | 669 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 2490.79 | 1234.39 | 1256.4 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_148-AS-004814-160826 | 670 LHI_148 | 1500 F50 | 0 VAR001 | 3/1/2014 | 8500 | 4212.42 | 4287.58 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_148-AS-004815-160826 | 673 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 230954.27 | 114460.85 | 116493.42 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_148-AS-004816-160826 | 674 LHI_148 | 1500 F50 | 0 RYN001 | 3/1/2014 | 27532 | 13645.18 | 13886.82 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_148-AS-004817-160826 | 675 LHI_148 | 1500 F50 | 0 MKE001 | 3/1/2014 | 6000 | 2973.54 | 3026.46 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_148-AS-004818-160826 | 676 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 14272.37 | 7073.51 | 7198.86 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 226-BAY | LHI_148-AS-004819-160826 | 677 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 450 | 223.14 | 226.86 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_148-AS-004820-160826 | 678 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 9548.96 | 4732.47 | 4816.49 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_148-AS-004821-160826 | 679 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 4256.4 | 2109.63 | 2146.77 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_148-AS-004822-160826 | 681 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 84106.56 | 41683.44 | 42423.12 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_148-AS-004823-160826 | 682 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 13261.16 | 6572.02 | 6689.14 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_148-AS-004824-160826 | 683 LHI_148 | 1500 F50 | 0 RYN001 | 3/1/2014 | 15207.06 | 7536.53 | 7670.53 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 302-BAY | LHI_148-AS-004825-160826 | 684 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 600 | 297.53 | 302.47 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_148-AS-004826-160826 | 686 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 2113.63 | 1047.33 | 1066.3 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_148-AS-004827-160826 | 687 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 443971.71 | 220032.62 | 223939.09 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_148-AS-004828-160826 | 688 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 15500 | 7681.71 | 7818.29 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_148-AS-004829-160826 | 689 LHI_148 | 1500 F50 | 0 RYN001 | 3/1/2014 | 20838 | 10327.6 | 10510.4 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_148-AS-004830-160826 | 690 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 3407.28 | 1688.45 | 1718.83 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | ME_060-AS-004730-160826 | 691 ME_060 | 1500 F50 | 0 | 1/1/2014 | 40005.23 | 40005.23 | 0 2013-15-01 | in_service ME_ | Medical Equipm Fixed Assets |
| 150-BAY | LHI_148-AS-004831-160826 | 692 LHI_148 | 1500 F50 | 0 | 3/1/2014 | -274679.69 | -136131.6 | -138548.09 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_148-AS-004832-160826 | 693 LHI_148 | 1500 F50 | 0 | 3/1/2014 | -240529.55 | -119206.48 | -121323.07 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_148-AS-004833-160826 | 694 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 2423.25 | 1200.7 | 1222.55 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_148-AS-004834-160826 | 695 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 431120.51 | 213663.54 | 217456.97 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_148-AS-004835-160826 | 696 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 12500 | 6195.14 | 6304.86 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_148-AS-004836-160826 | 697 LHI_148 | 1500 F50 | 0 RYN001 | 3/1/2014 | 11680.5 | 5789 | 5891.5 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_148-AS-004837-160826 | 698 LHI_148 | 1500 F50 | 0 MKE001 | 3/1/2014 | 3000 | 1486.93 | 1513.07 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 274-BAY | LHI_148-AS-004838-160826 | 699 LHI_148 | 1500 F50 | 0 MKE001 | 3/1/2014 | 544 | 269.65 | 274.35 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | ME_060-AS-004731-160826 | 700 ME_060 | 1500 F50 | 0 | 3/1/2014 | 21700 | 21700 | 0 | in_service ME_ | Medical Equipm Fixed Assets |
| 150-BAY | LHI_148-AS-004839-160826 | 701 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 1000 | 495.79 | 504.21 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 161-BAY | LHI_148-AS-004840-160826 | 702 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 320 | 158.49 | 161.51 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_148-AS-004841-160826 | 703 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 750 | 371.94 | 378.06 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_148-AS-004842-160826 | 704 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 12075 | 5984.46 | 6090.54 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | ME_060-AS-004732-160826 | 706 ME_060 | 1500 F50 | 0 JVM001 | 2/1/2014 | 10584.72 | 10584.72 | 0 | in_service ME_ | Medical Equipm Fixed Assets |
| 150-BAY | ME_060-AS-004733-160826 | 707 ME_060 | 1500 F50 | 0 ORI001 | 2/1/2014 | 104574 | 104574 | 0 | in_service ME_ | Medical Equipm Fixed Assets |
| 150-BAY | LHI_148-AS-004843-160826 | 708 LHI_148 | 1500 F50 | 0 VAR001 | 3/1/2014 | 10929.74 | 5416.92 | 5512.82 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_148-AS-004844-160826 | 709 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 125731 | 62312.56 | 63418.44 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | FF_060-AS-004710-160826 | 710 FF_060 | 1500 F50 | 0 | 3/1/2014 | 5651.25 | 5651.25 | 0 2013-15-01 | in_service FF_ | Furniture & Offi Fixed Assets |
| 150-BAY | LHI_148-AS-004845-160826 | 714 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 470 | 233.24 | 236.76 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_148-AS-004846-160826 | 715 LHI_148 | 1500 F50 | 0 MKE001 | 3/1/2014 | 544 | 269.65 | 274.35 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_148-AS-004847-160826 | 716 LHI_148 | 1500 F50 | 0 MKE001 | 3/1/2014 | 650 | 322.08 | 327.92 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_148-AS-004848-160826 | 717 LHI_148 | 1500 F50 | 0 MKE001 | 3/1/2014 | 2140 | 1060.51 | 1079.49 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_148-AS-004849-160826 | 718 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 743.5 | 368.44 | 375.06 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_148-AS-004850-160826 | 719 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 3466.88 | 1717.98 | 1748.9 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_148-AS-004851-160826 | 720 LHI_148 | 1500 F50 | 0 RYN001 | 3/1/2014 | 17780.6 | 8812.07 | 8968.53 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_148-AS-004852-160826 | 721 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 14375 | 7124.4 | 7250.6 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_148-AS-004853-160826 | 722 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 592065.18 | 293427.51 | 298637.67 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_148-AS-004854-160826 | 723 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 9442.49 | 4679.57 | 4762.92 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_148-AS-004855-160826 | 724 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 8307.83 | 4117.62 | 4190.21 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_148-AS-004856-160826 | 725 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 2858.44 | 1416.84 | 1441.6 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_148-AS-004857-160826 | 726 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 18480.18 | 9158.59 | 9321.59 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_148-AS-004858-160826 | 727 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 13337.68 | 6610.15 | 6727.53 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_148-AS-004859-160826 | 728 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 2681.08 | 1329.05 | 1352.03 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_148-AS-004860-160826 | 729 LHI_148 | 1500 F50 | 0 | 3/1/2014 | 6836.94 | 3388.71 | 3448.23 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | FF_060-AS-004711-160826 | 730 FF_060 | 1500 F50 | 0 PGR001 | 3/1/2014 | 3870 | 3870 | 0 2013-15-01 | in_service FF_ | Furniture & Offi Fixed Assets |
| 150-BAY | CE_036-AS-004755-160826 | 731 CE_036 | 1500 F50 | 0 | 4/1/2014 | 5465.19 | 5465.22 | -0.03 | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | CE_036-AS-004756-160826 | 732 CE_036 | 1500 F50 | 0 | 4/1/2014 | 3733.14 | 3733.12 | 0.02 | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | CE_036-AS-004757-160826 | 733 CE_036 | 1500 F50 | 0 | 4/1/2014 | 1141.06 | 1141.05 | 0.01 | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | CE_036-AS-004758-160826 | 734 CE_036 | 1500 F50 | 0 | 4/1/2014 | 2257.54 | 2257.52 | 0.02 | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | CE_036-AS-004759-160826 | 735 CE_036 | 1500 F50 | 0 | 4/1/2014 | 3122.92 | 3122.89 | 0.03 | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | CE_036-AS-004760-160826 | 736 CE_036 | 1500 F50 | 0 | 4/1/2014 | 2217.59 | 2217.59 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | ME_060-AS-004734-160826 | 738 ME_060 | 1500 F50 | 0 | 4/1/2014 | 36311.04 | 36311.04 | 0 | in_service ME_ | Medical Equipm Fixed Assets |
| 150-BAY | ME_060-AS-004735-160826 | 739 ME_060 | 1500 F50 | 0 JVM001 | 4/1/2014 | 12130.84 | 12130.84 | 0 | in_service ME_ | Medical Equipm Fixed Assets |
| 150-BAY | ME_060-AS-004736-160826 | 740 ME_060 | 1500 F50 | 0 | 4/1/2014 | 11497.03 | 11497.03 | 0 | in_service ME_ | Medical Equipm Fixed Assets |
| 150-BAY | ME_060-AS-004737-160826 | 741 ME_060 | 1500 F50 | 0 JVM001 | 4/1/2014 | 1627.5 | 1627.5 | 0 | in_service ME_ | Medical Equipm Fixed Assets |
| 150-BAY | ME_060-AS-004738-160826 | 742 ME_060 | 1500 F50 | 0 ORI001 | 4/1/2014 | 42136.35 | 42136.35 | 0 2013-15-05 | in_service ME_ | Medical Equipm Fixed Assets |

| 150-BAY | ME_060-AS-004739-160826 | 743 ME_060 | 1500 F50 | 0 RMM001 | 4/1/2014 | 560.86 | 560.86 | 0 | in_service ME_ | Medical Equipm Fixed Assets |
|---------|-------------------------|------------|----------|----------|----------|--------|--------|---|----------------|-----------------------------|
| 150-BAY | LHI_147-AS-004861-160826 | 744 LHI_147 | 1500 F50 | 0 MKE001 | 4/1/2014 | 600 | 295.13 | 304.87 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_147-AS-004862-160826 | 745 LHI_147 | 1500 F50 | 0 MKE001 | 4/1/2014 | 5570 | 2736.51 | 2833.49 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_147-AS-004863-160826 | 746 LHI_147 | 1500 F50 | 0 | 4/1/2014 | 151287.36 | 74326.7 | 76960.66 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_147-AS-004864-160826 | 747 LHI_147 | 1500 F50 | 0 | 4/1/2014 | 4177.37 | 2052.55 | 2124.82 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_147-AS-004865-160826 | 748 LHI_147 | 1500 F50 | 0 | 4/1/2014 | 590.83 | 290.72 | 300.11 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_147-AS-004866-160826 | 749 LHI_147 | 1500 F50 | 0 | 4/1/2014 | 4180.55 | 2054.04 | 2126.51 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_147-AS-004867-160826 | 750 LHI_147 | 1500 F50 | 0 | 4/1/2014 | 5753.39 | 2826.85 | 2926.54 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_147-AS-004868-160826 | 751 LHI_147 | 1500 F50 | 0 | 4/1/2014 | 14193.04 | 6973.05 | 7219.99 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | FF_060-AS-004712-160826 | 752 FF_060 | 1500 F50 | 0 | 4/1/2014 | 2125.57 | 2125.57 | 0 2013-15-01 | in_service FF_ | Furniture & Offic Fixed Assets |
| 150-BAY | LHI_147-AS-004869-160826 | 753 LHI_147 | 1500 F50 | 0 RYN001 | 4/1/2014 | 9936.28 | 4881.78 | 5054.5 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_147-AS-004870-160826 | 759 LHI_147 | 1500 F50 | 0 ETO001 | 4/1/2014 | 1967 | 966.32 | 1000.68 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_147-AS-004871-160826 | 760 LHI_147 | 1500 F50 | 0 ETO001 | 4/1/2014 | 1626 | 798.89 | 827.11 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | ME_060-AS-004740-160826 | 761 ME_060 | 1500 F50 | 0 RMM001 | 4/1/2014 | 271.25 | 271.25 | 0 | in_service ME_ | Medical Equipm Fixed Assets |
| 150-BAY | ME_060-AS-004741-160826 | 762 ME_060 | 1500 F50 | 0 | 4/1/2014 | 2275 | 2275 | 0 | in_service ME_ | Medical Equipm Fixed Assets |
| 150-BAY | LHI_146-AS-004872-160826 | 767 LHI_146 | 1500 F50 | 0 | 5/1/2014 | 2856 | 1390.68 | 1465.32 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_146-AS-004873-160826 | 768 LHI_146 | 1500 F50 | 0 | 5/1/2014 | -164790.76 | -80239.2 | -84551.56 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_146-AS-004874-160826 | 770 LHI_146 | 1500 F50 | 0 | 5/1/2014 | 4800 | 2337.32 | 2462.68 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_146-AS-004875-160826 | 771 LHI_146 | 1500 F50 | 0 | 5/1/2014 | 2286.27 | 1113.21 | 1173.06 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_146-AS-004876-160826 | 772 LHI_146 | 1500 F50 | 0 | 5/1/2014 | 5125 | 2495.39 | 2629.61 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | FF_058-AS-004713-160826 | 773 FF_058 | 1500 F50 | 0 | 5/1/2014 | 1000 | 1000 | 0 2013-15-01 | in_service FF_ | Furniture & Offic Fixed Assets |
| 150-BAY | LHI_146-AS-004877-160826 | 774 LHI_146 | 1500 F50 | 0 | 5/1/2014 | 94548.11 | 46036.87 | 48511.24 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_146-AS-004878-160826 | 775 LHI_146 | 1500 F50 | 0 RYN001 | 5/1/2014 | 1921.66 | 936.14 | 985.52 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_145-AS-004879-160826 | 776 LHI_145 | 1500 F50 | 0 | 6/1/2014 | 2094.8 | 1010.44 | 1084.36 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_145-AS-004880-160826 | 777 LHI_145 | 1500 F50 | 0 | 6/1/2014 | 19797.67 | 9551.82 | 10245.85 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_145-AS-004881-160826 | 779 LHI_145 | 1500 F50 | 0 | 6/1/2014 | 227537.04 | 110057.07 | 117479.97 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_145-AS-004882-160826 | 780 LHI_145 | 1500 F50 | 0 PDL001 | 6/1/2014 | 4489 | 2165.21 | 2323.79 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_145-AS-004883-160826 | 781 LHI_145 | 1500 F50 | 0 | 6/1/2014 | 500 | 241.23 | 258.77 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_143-AS-004884-160826 | 782 LHI_143 | 1500 F50 | 0 | 7/1/2014 | -36600 | -17660.18 | -18939.82 2013-15-01 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | ME_060-AS-004742-160826 | 786 ME_060 | 1500 F50 | 0 GEH006 | 1/1/2015 | 19031.26 | 19031.26 | 0 | in_service ME_ | Medical Equipm Fixed Assets |
| 150-BAY | CE_060-AS-004761-160826 | 788 CE_060 | 1500 F49 | 0 PCC002 | 1/1/2015 | 7278.78 | 7278.78 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | CE_036-AS-004762-160826 | 790 CE_036 | 1500 F25 | 0 | 2/1/2015 | 15385.44 | 15385.44 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | ME_059-AS-004744-160826 | 791 ME_059 | 1500 F26 | 0 | 2/1/2015 | 4987.51 | 4987.51 | 0 | in_service ME_ | Medical Equipm Fixed Assets |
| 150-BAY | ME_060-AS-004745-160826 | 795 ME_060 | 1535 F16 | 0 | 4/1/2015 | 10000 | 10000 | 0 | in_service ME_ | Medical Equipm Fixed Assets |
| 150-BAY | CE_060-AS-004763-160826 | 796 CE_060 | 1500 F50 | 0 ICO001 | 6/1/2015 | 1200 | 1160 | 40 | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | CE_060-AS-004764-160826 | 797 CE_060 | 1500 F50 | 0 ICO001 | 6/1/2015 | 1200 | 1160 | 40 | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | CE_060-AS-004765-160826 | 798 CE_060 | 1500 F49 | 0 ICO001 | 6/1/2015 | 9820 | 9492.63 | 327.37 | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | CE_036-AS-004766-160826 | 799 CE_036 | 1535 F49 | 0 NET005 | 6/1/2015 | 6454.4 | 6454.4 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | CE_036-AS-004767-160826 | 800 CE_036 | 1535 F49 | 0 NET005 | 6/1/2015 | 1099.08 | 1099.08 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | CE_036-AS-004768-160826 | 801 CE_036 | 1535 F49 | 0 NET005 | 6/1/2015 | 1389.68 | 1389.68 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | FF_060-AS-004714-160826 | 802 FF_060 | 1535 F50 | 0 KRU002 | 6/1/2015 | 1392.98 | 1346.51 | 46.47 | in_service FF_ | Furniture & Offic Fixed Assets |
| 150-BAY | FF_060-AS-004715-160826 | 803 FF_060 | 1535 F50 | 0 AME024 | 6/1/2015 | 5353.53 | 5175.06 | 178.47 | in_service FF_ | Furniture & Offic Fixed Assets |
| 150-BAY | CE_060-AS-004769-160826 | 804 CE_060 | 1500 F50 | 0 | 6/1/2015 | 12250 | 11853.3 | 396.7 | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | ME_036-AS-004746-160826 | 805 ME_036 | 1535 F24 | 0 SCI006 | 6/1/2015 | 4754.5 | 4754.5 | 0 | in_service ME_ | Medical Equipm Fixed Assets |
| 150-BAY | LHI_120-AS-004886-160826 | 806 LHI_120 | 1535 F50 | 0 PLA006 | 6/1/2015 | 1280 | 618.73 | 661.27 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | FF_060-AS-004716-160826 | 807 FF_060 | 1535 F50 | 0 JSJ001 | 6/1/2015 | 2956.39 | 2857.88 | 98.51 | in_service FF_ | Furniture & Offic Fixed Assets |
| 150-BAY | LHI_120-AS-004887-160826 | 808 LHI_120 | 1535 F50 | 0 EAD001 | 6/1/2015 | 16443 | 7947.46 | 8495.54 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | CE_060-AS-004770-160826 | 810 CE_060 | 1500 F50 | 0 ICO001 | 7/1/2015 | 15552 | 14777.89 | 774.11 | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | CE_060-AS-004771-160826 | 811 CE_060 | 1500 F50 | 0 ICO001 | 7/1/2015 | 2100 | 1995.47 | 104.53 | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | ME_060-AS-004747-160826 | 812 ME_060 | 1500 F25 | 0 AIR011 | 7/1/2015 | 4082.08 | 3877.99 | 204.09 | in_service ME_ | Medical Equipm Fixed Assets |
| 150-BAY | ME_060-AS-004748-160826 | 813 ME_060 | 1570 F18 | 0 LIF007 | 7/1/2015 | 1592.24 | 1512.6 | 79.64 | in_service ME_ | Medical Equipm Fixed Assets |
| 150-BAY | FF_060-AS-004717-160826 | 814 FF_060 | 1535 F50 | 0 KRU002 | 7/1/2015 | 2155.03 | 2047.24 | 107.79 | in_service FF_ | Furniture & Offic Fixed Assets |
| 150-BAY | CE_060-AS-004772-160826 | 815 CE_060 | 1500 F49 | 0 ICO001 | 8/1/2015 | 2205.18 | 2058.2 | 146.98 | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | CE_036-AS-004773-160826 | 816 CE_036 | 1500 F50 | 0 V2I001 | 9/1/2015 | 2773.39 | 2773.39 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | CE_036-AS-004774-160826 | 817 CE_036 | 1500 F50 | 0 | 9/1/2015 | 13997.13 | 13997.13 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | ME_060-AS-004749-160826 | 818 ME_060 | 1500 F25 | 0 | 10/1/2015 | 9675 | 8707.5 | 967.5 | in_service ME_ | Medical Equipm Fixed Assets |
| 150-BAY | ME_060-AS-004750-160826 | 819 ME_060 | 1500 F25 | 0 | 10/1/2015 | 9675 | 8707.5 | 967.5 | in_service ME_ | Medical Equipm Fixed Assets |
| 150-BAY | FF_060-AS-004718-160826 | 820 FF_060 | 1520 F50 | 0 | 11/1/2015 | 8000 | 7066.69 | 933.31 | in_service FF_ | Furniture & Offic Fixed Assets |
| 150-BAY | FF_060-AS-004719-160826 | 821 FF_060 | 1520 F50 | 0 | 11/1/2015 | 1920 | 1696 | 224 | in_service FF_ | Furniture & Offic Fixed Assets |
| 150-BAY | CE_036-AS-004775-160826 | 822 CE_036 | 1500 F50 | 0 V2I001 | 11/1/2015 | 5193.9 | 5193.9 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | CE_036-AS-004776-160826 | 826 CE_036 | 1500 F49 | 0 ICO001 | 12/1/2015 | 7660 | 7660 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | CE_036-AS-004777-160826 | 827 CE_036 | 1500 F49 | 0 ICO001 | 12/1/2015 | 4100 | 4100 | 0 | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | CE_036-AS-004778-160826 | 828 CE_036 | 1500 F49 | 0 ICO001 | 12/1/2015 | 28851 | 28851 | | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | ME_060-AS-004751-160826 | 829 ME_060 | 1500 F50 | 0 AIR013 | 12/1/2015 | 5712.61 | 4950.92 | 761.69 | in_service ME_ | Medical Equipm Fixed Assets |
| 150-BAY | CE_060-AS-004779-160826 | 830 CE_060 | 1500 F49 | 0 ICO001 | 1/1/2016 | 92 | 78.21 | 13.79 | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | CE_060-AS-004780-160826 | 831 CE_060 | 1500 F49 | 0 VON001 | 1/1/2016 | 459 | 390.15 | 68.85 | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | CE_036-AS-004781-160826 | 835 CE_036 | 1500 F49 | 0 ICO001 | 2/1/2016 | 4100 | 4100 | 0 | in_service CE_ | Computer Equip Fixed Assets |

| Entity | Asset | Description | Dept | Acct | Vendor | In-Service | Cost | Net | Accum / Lot | Disp Date | Status | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150-BAY | CE_036-AS-004782-160826 | | 836 CE_036 | 1500 F49 | 0 VAN003 | 2/1/2016 | 5030 | 5030 | 0 2016-15-01 | | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | LHI_120-AS-004888-160826 | | 837 LHI_120 | 1520 F50 | 0 CAL027 | 2/1/2016 | 14442 | 6017.5 | 8424.5 | | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | CE_060-AS-004783-160826 | | 846 CE_060 | 1500 F49 | 0 VON001 | 3/1/2016 | 17.25 | 14.11 | 3.14 | | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | CE_036-AS-004784-160826 | | 847 CE_036 | 1500 F49 | 0 V2I001 | 3/1/2016 | 620 | 620 | 0 2016-15-03 | | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | CE_036-AS-004785-160826 | | 848 CE_036 | 1520 F49 | 0 V2I001 | 3/1/2016 | 1240 | 1240 | 0 2016-15-03 | | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | CE_036-AS-004786-160826 | | 849 CE_036 | 1530 F49 | 0 V2I001 | 3/1/2016 | 4139.25 | 4139.25 | 0 2016-15-03 | | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | CE_036-AS-004787-160826 | | 856 CE_036 | 1500 F50 | 0 VAN003 | 4/1/2016 | 5030 | 5030 | 0 2016-15-01 | | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | CE_036-AS-004788-160826 | | 857 CE_036 | 1530 F49 | 0 PCC002 | 4/1/2016 | 4064.4 | 4064.4 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | ME_060-AS-004752-160826 | | 859 ME_060 | 1535 F50 | 0 GEH006 | 6/1/2016 | 5073.76 | 3889.86 | 1183.9 2016-15-05 | | in_service ME_ | Medical Equipm Fixed Assets |
| 150-BAY | LHI_120-AS-004889-160826 | | 860 LHI_120 | 1500 F50 | 0 JRP001 | 6/1/2016 | 2500 | 958.22 | 1541.78 | | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_120-AS-004890-160826 | | 861 LHI_120 | 1500 F50 | 0 JRP001 | 6/1/2016 | 1500 | 575 | 925 | | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | ME_060-AS-004753-160826 | | 865 ME_060 | 1535 F50 | 0 GEH006 | 6/1/2016 | 13996.56 | 10730.7 | 3265.86 2016-15-05 | | in_service ME_ | Medical Equipm Fixed Assets |
| 150-BAY | ME_060-AS-004754-160826 | | 867 ME_060 | 1500 F50 | 0 COO009 | 7/1/2016 | 20615 | 15461.22 | 5153.78 | | in_service ME_ | Medical Equipm Fixed Assets |
| 150-BAY | CE_036-AS-004789-160826 | | 868 CE_036 | 1500 F50 | 0 PCC002 | 7/1/2016 | 4064.4 | 4064.4 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | LHI_120-AS-004891-160826 | | 869 LHI_120 | 1500 F50 | 0 JRP001 | 9/1/2016 | 2525 | 904.72 | 1620.28 | | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_120-AS-004892-160826 | | 870 LHI_120 | 1500 F50 | 0 JRP001 | 9/1/2016 | 5375 | 1925.97 | 3449.03 | | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_104-AS-018811-171130 | 3-D Acrylic Signs | LHI_104 | 1530 F50 | 0 PHO004 | 11/1/2017 | 1855 | 517.36 | 1337.64 2017-15-02 | 10/31/2017 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | ME_060-AS-007782-161028 | 871 AUTOCLAVE | ME_060 | 1520 F50 | 0 MCK002 | 9/1/2016 | 4228.75 | 3030.64 | 1198.11 2016-15-10 | | in_service ME_ | Medical Equipm Fixed Assets |
| 150-BAY | CE_036-AS-007783-161028 | 872 REPLACEMENT WORKSTATION | CE_036 | 1530 F49 | 0 ALO004 | 9/1/2016 | 4418 | 4418 | 0 2016-15-06 | | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | CE_036-AS-007784-161028 | 873 REPLACEMENT WORKSTATION | CE_036 | 1535 F49 | 0 ALO004 | 9/1/2016 | 2945.35 | 2945.35 | 0 2016-15-06 | | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | LHI_120-AS-007785-161028 | 874 ARCHITECTURE FEES - SAN RA | LHI_120 | 1500 F50 | 0 JRP001 | 9/1/2016 | 1680 | 602 | 1078 2016-15-08 | | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | ME_060-AS-007786-161028 | 875 LUMENERA | ME_060 | 1500 F50 | 0 NIK004 | 10/1/2016 | 5476.61 | 3833.66 | 1642.95 | | in_service ME_ | Medical Equipm Fixed Assets |
| 150-BAY | ME_060-AS-007787-161028 | 876 GOLDSEAL P5 ULTRASOUND L | ME_060 | 1530 F50 | 0 GEM002 | 10/1/2016 | 18922.5 | 13245.75 | 5676.75 2016-15-09 | | in_service ME_ | Medical Equipm Fixed Assets |
| 150-BAY | ME_060-AS-007788-161028 | 877 GOLDSEAL P5 ULTRASOUND L | ME_060 | 1500 F50 | 0 GEM002 | 10/1/2016 | 18966 | 13276.2 | 5689.8 2016-15-09 | | in_service ME_ | Medical Equipm Fixed Assets |
| 150-BAY | CE_036-AS-007789-161028 | 878 SAN RAMON EXPANSION PRO | CE_036 | 1500 F50 | 0 ALO004 | 10/1/2016 | 5154.84 | 5154.84 | 0 2016-15-08 | | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | LHI_120-AS-014698-161128 | 879 SUITE 130 CABLING | LHI_120 | 1500 F50 | 0 TDC001 | 11/1/2016 | 8725.71 | 2981.28 | 5744.48 2016-15-08 | | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | CE_036-AS-016633-170126 | 881 COMP EQUIP | CE_036 | 1500 F50 | 0 ALO004 | 12/1/2016 | 6855.62 | 6855.62 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | CE_036-AS-016634-170126 | 882 MIC OFFICE LICENSES 10 | CE_036 | 1520 F50 | 0 PCC002 | 12/1/2016 | 3387 | 3387 | 0 | | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | ME_060-AS-019748-180814 | Airgas USA Freezer | ME_060 | 1500 F25 | 0 AIR013 | 8/1/2018 | 6760.61 | 2253.6 | 4507.01 | 7/31/2018 | in_service ME_ | Medical Equipm Fixed Assets |
| 150-BAY | ME_060-AS-019476-180517 | Airgas USA Freezer & Tanks | ME_060 | 1500 F25 | 0 AIR013 | 5/1/2018 | 7320.69 | 2806.23 | 4514.46 | 4/30/2018 | in_service ME_ | Medical Equipm Fixed Assets |
| 150-BAY | LHI_120-AS-018974-180124 | cabinets | LHI_120 | 1530 F50 | 0 TBC001 | 1/1/2018 | 1800 | 405 | 1395 2017-15-02 | 12/31/2017 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_104-AS-018812-171130 | Cabinets & Fixtures | LHI_104 | 1530 F50 | 0 TBC001 | 11/1/2017 | 25340 | 7065.87 | 18274.13 2017-15-02 | 10/31/2017 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_120-AS-018356-170726 | Cabinets - San Jose | LHI_120 | 1530 F50 | 0 TBC001 | 7/1/2017 | 25333 | 7177.74 | 18155.26 2017-15-02 | 6/30/2017 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | CE_036-AS-018643-171025 | Call System | CE_036 | 1530 F50 | 0 VAR001 | 10/1/2017 | 6491.16 | 5409.3 | 1081.86 2017-15-02 | 9/30/2017 | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | LHI_104-AS-018810-171130 | Carpet Installation | LHI_104 | 1530 F50 | 0 CAL027 | 11/1/2017 | 30370 | 8468.58 | 21901.42 2017-15-02 | 10/31/2017 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | CE_036-AS-018125-170619 | Computer Equipment | CE_036 | 1530 F50 | 0 CLE027 | 6/1/2017 | 3989.04 | 3767.43 | 221.61 2017-15-02 | 5/31/2017 | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | CE_036-AS-018642-171025 | Computer Equipment | CE_036 | 1530 F50 | 0 CLE027 | 10/1/2017 | 4920.51 | 4100.4 | 820.11 2017-15-02 | 9/30/2017 | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | ME_060-AS-021025-191216 | Cook Medical Mini Incubator (2) | ME_060 | 1500 F25 | 0 COO009 | 12/1/2019 | 21108.75 | 1407.24 | 19701.51 2019-1500-04 | 11/30/2019 | in_service ME_ | Medical Equipm Fixed Assets |
| 150-BAY | FF_060-AS-018123-170619 | cubes - Foster City | FF_060 | 1535 F50 | 0 ALE009 | 6/1/2017 | 4867.95 | 2758.44 | 2109.51 | 5/31/2017 | in_service FF_ | Furniture & Offic Fixed Assets |
| 150-BAY | FF_060-AS-017624-170323 | CUBICLES | FF_060 | 1500 F50 | 0 ALE009 | 3/1/2017 | 7603.5 | 4688.82 | 2914.68 2017-15-01 | | in_service FF_ | Furniture & Offic Fixed Assets |
| 150-BAY | ME_060-AS-018857-171221 | GENTLEMACS C TUBES | ME_060 | 1500 F25 | 0 MIL058 | 12/1/2017 | 5942.49 | 2773.12 | 3169.37 | 11/30/2017 | in_service ME_ | Medical Equipm Fixed Assets |
| 150-BAY | CE_036-AS-018807-171130 | HV Network Video Recorder | CE_036 | 1530 F50 | 0 ITE002 | 11/1/2017 | 3409.87 | 2746.87 | 663 2017-15-02 | 10/31/2017 | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | ME_060-AS-018641-171025 | K-MINC-1000 Mini Incubator | ME_060 | 1500 F25 | 0 COO009 | 10/1/2017 | 20567.5 | 10283.7 | 10283.8 2017-15-02 | 9/30/2017 | in_service ME_ | Medical Equipm Fixed Assets |
| 150-BAY | LHI_120-AS-018357-170726 | light fixtures | LHI_120 | 1530 F50 | 0 AME050 | 7/1/2017 | 2760 | 759 | 2001 2017-15-02 | 6/30/2017 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | ME_060-AS-017928-170516 | M11 Sterilizer | ME_060 | 1530 F50 | 0 JVM001 | 5/1/2017 | 2054.04 | 1198.16 | 855.88 2017-15-02 | 4/30/2017 | in_service ME_ | Medical Equipm Fixed Assets |
| 150-BAY | ME_060-AS-020101-190118 | NextGen LifeLabs Equipment | ME_060 | 1500 F25 | 0 NEX005 | 1/1/2019 | 68280.7 | 17070.15 | 51210.55 | 12/31/2018 | in_service ME_ | Medical Equipm Fixed Assets |
| 150-BAY | ME_060-AS-021355-200420 | NextGen Lifelabs Equipment | ME_060 | 1500 F25 | 0 NEX005 | 4/1/2020 | 18234.76 | 0 | 18234.76 2019-1500-05 | 3/31/2020 | in_service ME_ | Medical Equipm Fixed Assets |
| 150-BAY | CE_036-AS-018809-171130 | Nurse Call System - Los Gatos | CE_036 | 1530 F50 | 0 ITE002 | 11/1/2017 | 4785 | 3854.6 | 930.4 2017-15-02 | 10/31/2017 | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | FF_060-AS-018124-170619 | Office Furniture - Los Gatos | FF_060 | 1530 F50 | 0 AME050 | 6/1/2017 | 21477.03 | 12170.3 | 9306.73 2017-15-02 | 5/31/2017 | in_service FF_ | Furniture & Offic Fixed Assets |
| 150-BAY | LHI_120-AS-018858-171221 | PA SPEAKER SYSTEM | LHI_120 | 1530 F50 | 0 ITE002 | 12/1/2017 | 8953.73 | 2089.15 | 6864.58 | 11/30/2017 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | ME_060-AS-017929-170516 | Patient Arrive System | ME_060 | 1530 F50 | 0 VAR001 | 5/1/2017 | 5305 | 3094.63 | 2210.37 2017-15-02 | 4/30/2017 | in_service ME_ | Medical Equipm Fixed Assets |
| 150-BAY | CE_036-AS-018808-171130 | Relocation of San Jose Office | CE_036 | 1530 F50 | 0 ITE002 | 11/1/2017 | 13617.91 | 10969.99 | 2647.92 2017-15-02 | 10/31/2017 | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | CE_036-AS-019817-180918 | Rialya Tech HP ProDesk | CE_036 | 1500 F49 | 0 RIA001 | 9/1/2018 | 3554.38 | 1875.89 | 1678.49 | 8/31/2018 | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | CE_036-AS-019818-180918 | Rialya Tech HP ProDesk | CE_036 | 1520 F49 | 0 RIA001 | 9/1/2018 | 3900 | 2058.31 | 1841.69 | 8/31/2018 | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | CE_036-AS-019819-180918 | Rialya Tech HP ProDesk | CE_036 | 1530 F49 | 0 RIA001 | 9/1/2018 | 1550 | 818.07 | 731.93 | 8/31/2018 | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | CE_036-AS-019820-180918 | Rialya Tech HP ProDesk | CE_036 | 1535 F49 | 0 RIA001 | 9/1/2018 | 1550 | 818.07 | 731.93 | 8/31/2018 | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | CE_036-AS-021201-200218 | Rialya Tech LLC Computer Equipm | CE_036 | 1500 F49 | 0 RIA001 | 2/1/2020 | 7118.42 | 395.46 | 6722.96 2020-1500-01 | 1/31/2020 | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | CE_036-AS-020912-191114 | Rialya Tech ProLiant Server | CE_036 | 1500 F50 | 0 RIA001 | 11/1/2019 | 7411.69 | 1029.4 | 6382.29 2019-1500-03 | 10/31/2019 | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | CE_036-AS-020911-191114 | Rialya Tech Synology RackStation | CE_036 | 1500 F50 | 0 RIA001 | 11/1/2019 | 5578.12 | 774.75 | 4803.37 2019-1500-02 | 10/31/2019 | in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | CIPLHI120-AS-021108-200116 | RSC BAY TI Overage Oakland Offic | CIPLHI_120 | 1520 F50 | 0 HEA053 | 1/1/2020 | 45000 | 0 | 45000 2019-1520-01 | 12/31/2019 | to_review CIP | Construction In I Fixed Assets |
| 150-BAY | CIPLHI120-AS-021200-200218 | RSC BAY TI Overage Oakland Offic | CIPLHI_120 | 1520 F50 | 0 HEA053 | 2/1/2020 | 45000 | 0 | 45000 2019-1520-01 | 1/31/2020 | to_review CIP | Construction In I Fixed Assets |
| 150-BAY | LHI_120-AS-018512-170922 | SAN JOSE - Cabinets | LHI_120 | 1530 F50 | 0 TBC001 | 9/1/2017 | 25330 | 6543.48 | 18786.52 | 8/31/2017 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_120-AS-017059-170222 | San Ramon buildout - cubicles | LHI_120 | 1500 F50 | 0 ALE009 | 2/1/2017 | 10000 | 3166.54 | 6833.46 2016-15-08 | | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | LHI_120-AS-018358-170726 | signage | LHI_120 | 1530 F50 | 0 PHO004 | 7/1/2017 | 1850 | 508.86 | 1341.14 2017-15-02 | 6/30/2017 | in_service LHI | Facility Improve Fixed Assets |
| 150-BAY | ME_060-AS-019248-180323 | SMZ1270 zoom body/tilting trinoc | ME_060 | 1500 F25 | 0 NEX005 | 3/1/2018 | 7916.32 | 3298.5 | 4617.82 2017-15-04 | 2/28/2018 | in_service ME_ | Medical Equipm Fixed Assets |
| 150-BAY | ME_060-AS-018513-170922 | sterilizer | ME_060 | 1530 F50 | 0 JVM001 | 9/1/2017 | 1897.5 | 980.37 | 917.13 | 8/31/2017 | in_service ME_ | Medical Equipm Fixed Assets |
| 150-BAY | LHI_120-AS-018859-171221 | TV INSTALLATION | LHI_120 | 1530 F50 | 0 ITE002 | 11/1/2017 | 6611.75 | 1597.9 | 5013.85 2017-15-02 | 11/30/2017 | in_service LHI | Facility Improve Fixed Assets |

| 150-BAY | CE_036-AS-020313-190415 | Vanguard Communications RSC W CE_036 | | 1500 F35 | 0 VAN003 | 4/1/2019 | 8050 | 2683.32 | 5366.68 2019-1500-01 | 3/31/2019 in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | CE_036-AS-020314-190415 | Vanguard Communications RSC W CE_036 | | 1500 F35 | 0 VAN003 | 4/1/2019 | 8050 | 2683.32 | 5366.68 2019-1500-01 | 3/31/2019 in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | CE_036-AS-020315-190415 | Vanguard Communications RSC W CE_036 | | 1500 F35 | 0 VAN003 | 4/1/2019 | 8050 | 2683.32 | 5366.68 2019-1500-01 | 3/31/2019 in_service CE_ | Computer Equip Fixed Assets |
| 150-BAY | ME_060-AS-019389-180424 | Voluson P8 2016 3D | ME_060 | 1530 F50 | 0 GEM008 | 4/1/2018 | 42220.76 | 16888.32 | 25332.44 2018-15-01 | 3/31/2018 in_service ME_ | Medical Equipm Fixed Assets |
| 150-BAY | CE_036-AS-019249-180323 | workstation/support stand | CE_036 | 1500 F25 | 0 NEX005 | 3/1/2018 | 19503.9 | 13544.38 | 5959.52 2017-15-04 | 2/28/2018 in_service CE_ | Computer Equip Fixed Assets |

**Schedule 2.2**
**Assumed Liabilities**

None.

1" = "1" "DM_US 168011982-34.104127.0023" "" DM_US 168011982-34.104127.0023

**Schedule 2.3(g)**
**Debt**

None.

1" = "1" "DM_US 168011982-34.104127.0023" "" DM_US 168011982-34.104127.0023

**Schedule 3.4**
**Wire Instructions**

## Incoming Wire Transfer



*Please fax this form to the bank initiating the wire.*

Date:    05/26/2020

### Beneficiary Bank Information

*Bank name & address:*

Mechanics Bank (formerly Rabobank, N.A.)
Stretto Support
2100 South Blosser Road
Santa Maria, CA 93458

*ABA Number (For Domestic Wires):* **122237159**

*SWIFT (For Foreign Wires):* **RABOUS66**

*Bank Phone Number:* **1-800-465-2415**

---

**NOTE TO SENDER:**

Please ensure that ABA number listed on this form is used for this wire transfer request.

Entering ABA Number **122237159** into your bank's system will display "Rabobank". This ABA is being used for the Stretto Support division of Mechanics Bank (formerly Rabobank, N.A.). You may validate this by visiting the Federal Reserve website https://www.frbservices.org/.

---

### Beneficiary Information

| | |
|---|---|
| Account Number: | **0066** |
| Case Name: | IntegraMed America Inc |
| Case Number: | 20-11170-LSS |
| Reference: | Jeoffrey L Burtch, Chapter 7 Trustee |

*Attn: Stretto Support - Bank 393*

*(The exclusion of the above line will cause delays or rejects if not included.)*

5-

1" = "1" "DM_US 168011982-34.104127.0023" "" DM_US 168011982-34.104127.0023

**Schedule 12.1**
**Assigned Contracts**

A.  PRACTICE-SPECIFIC AGREEMENTS

Northwest Center for Infertility and Reproductive Endocrinology (IVF FL)
- Service Agreements
  - Amended and Restated Service Agreement, dated December 31, 2015, by and between IntegraMed America, Inc. and Northwest Center for Infertility and Reproductive Endocrinology, LLP.
- Leases
  - Lease, dated December 13, 2002, by and between the Professional Centre at the Pembroke Lakes Mall, Ltd. And IntegraMed America, Inc., as amended
  - Office Lease, dated as of August 2015, by and between PRIM BAC Colonnade, LLC and IntegraMed America, Inc.
  - Standard Lease Agreement, dated March 4, 2016, by and between So-Flo Venture, LLC and IntegraMed America, Inc.
  - Lease Agreement, dated May 9, 2012, by and between Windrose Wellington Properties, Ltd. And IntegraMed America, Inc.
  - Lease Agreement, dated May 16, 2002, by and between WUP Partners, Ltd.(Montecito Medical – Northwest Medical Park LLC c/o LaSalle Investment Mgmt, Inc.) and Northwest Center for Infertility and Reproductive Endocrinology and IntegraMed America, Inc.
  - Lease Agreement, dated as of February 6, 2004, by and between Workplace Professional Center II, LTD (Windrose AWPC II Properties, LLC c/o Welltower Inc. as a successor to the foregoing) and Gene F. Manko, M.D., Inc., as amended, as assigned by that certain Assignment of Lease, dated April 2009, by and between Gene F. Manko, M.D., Inc. and IntegraMed
- Equipment Leases
  - Philips Healthcare Service Agreement Add Form, dated June 27, 2018, by and between IVF Florida Reproductive Associates and Philips Healthcare
  - Philips Healthcare Service Agreement Add Form, dated June 25, 2018, by and between IVF Florida Reproductive Associates and Philips Healthcare
  - Lease Agreement, dated June 27, 2016, by and between Philips Medical Care and IntegraMed America, Inc.
  - Multi-Site Service Agreement, dated September 30, 2016, by and between Stericycle and Northwest Center for Infertility
  - Lease Agreement, dated January 18, 2019, by and between Pitney Bowes and Northwest Center for Infertility
  - CPC Rental Agreement, dated January 20, 2016, by and between IVF Florida Reproductive Associates and Copysource, Inc.
  - Premier Advantage Agreement, dated March 1, 2018, by and between Konica Minolta and IVF Florida Reproductive Associates
  - KMBS Site Agreement, dated March 1, 2018, by and between Konica Minolta and IVF Florida Reproductive Associates
  - Customer Agreement, dated February 27, 2017, by and between Konica Minolta and IVF Florida Reproductive Associates
  - Contract # 9885769001, dated September 6, 2016, by and between IntegraMed America, Inc. and GE Capital

6-

- Other Material Agreements
  - Attain IVF Multi-cycle Programs: Partner Practice Fee Schedule, dated July 2, 2017, by and between IntegraMed America, Inc. and IVF Florida Reproductive Associates.
  - Amended and Restated Limited Liability Partnership Agreement, dated December 31, 2015, by and between Reproductive Endocrinology, LLP d/b/a IVF Florida Reproductive Associates, David Hoffman, MD, PA, Steven Ory, MD, PA, Marcelo Barrionuevo, MD, PA, Wayne Maxson, MD, PA, Vanessa Weitzman, MD, PA, Daniel Christie, MD, PA, and IntegraMed Florida Holdings, LLC.
  - Amended and Restated Security Agreement, dated December 31, 2015, by and between IntegraMed America, Inc. and Reproductive Endocrinology, LLP d/b/a IVF Florida Reproductive Associates.
  - Limited Liability Company Agreement, dated April 15, 2015, of IntegraMed Florida Holdings, LLC.

## Fertility Centers of Illinois (FCI)

- Service Agreements
  - Administrative Services Agreement, dated February 15, 2017, as amended by that Amendment to Administrative Services Agreement, dated July 20, 2018, by and between IntegraMed America, Inc. and Fertility Centers of Illinois, S.C., as supplemented by that certain Business Associate Agreement, dated February 15, 2017.
- Leases
  - Agreement of Lease, dated April 29, 2003, by and between Eport 600 Property Owner, L.L.C. and IntegraMed America, Inc., as amended.
  - Letter Agreement, dated August 10, 2011, by and among 600 West Chicago Associates LLC, CW 600 West Chicago LLC, and U.S. Bank National Association.
  - Sublease, dated May 13, 2005, by and between Pulling Down the Moon and IntegraMed America, Inc.
  - Fifth Amendment to Lease, dated as of 2018, by and between Chicago Kingsbury, LLC and IntegraMed America, Inc.
  - Storage Letter Agreement, dated March 4, 2011, by and between IntegraMed America, Inc. and 600 West Chicago Associates LLC.
  - Lease Agreement with Chicago Kingsbury, LLC
  - Office Lease, dated May 1, 1998, by and between 3703 West Lake Street L.L.C. and IntegraMed America, Inc.
  - Office Lease Agreement, dated July 30, 1998, by and between HP-135 Arlington Heights Road Limited Partnership and IntegraMed America, Inc., as amended
  - Lease Agreement, dated August 23, 2017, by and between SDKM Glenview Lot 2A, LLC (GAHC4 Tinley Park IL MOB, LLC as a successor to the foregoing) and Fertility Centers of Illinois, S.C.
  - Highland Park Medical Office Building Lease, dated January 18, 1990, by and between HPMOB Limited Partnership and Lakeland Health Ventures, Inc., as amended
  - Office Lease Agreement, dated August 22, 2012, by and between Boulder Real Estate Investments, LLC and Fertility Centers of Illinois, S.C., as amended
  - Medical Office Lease, dated February 18, 2014, by and between Southwest Office Center, LLC (TST Chicago MOB, LLC c/o The Sanders Trust, LLC as a successor to the foregoing) and IntegraMed America, Inc.
  - Multi-Tenant Office Building Lease, dated April 15, 2013, by and between ACC Governor's Place, LLC and IntegraMed America, Inc.

1" = "1" "DM_US 168011982-34.104127.0023" "" DM_US 168011982-34.104127.0023

- Office Lease, dated June 15, 2016, by and between Salt Creek Campus LLC and IntegraMed America Inc., as amended
- Equipment Leases
  - Agreement, dated April 22, 2015, by and between Impact Networking, LLC and Fertility Centers of Illinois
  - Agreement, dated April 6, 2018, by and between Impact Networking, LLC and Fertility Centers of Illinois
  - Total Image Management Supplement, dated May 9, 2018, by and between Impact Networking, LLC and Fertility Centers of Illinois
  - Total Image Management Supplement, dated February 7, 2017, by and between Impact Networking, LLC and Fertility Centers of Illinois
  - Total Image Management Supplement, dated November 8, 2017, by and between Impact Networking, LLC and Fertility Centers of Illinois
  - Contract # 9898517001, dated October 26, 2016, by and between Fertility Centers of Illinois and GE Capital
  - Contract # 9933861001, dated January 18, 2018, by and between Fertility Centers of Illinois and GE Capital
  - Contract # 9933431001, dated December 8, 2017, by and between Fertility Centers of Illinois and GE Capital
  - Lease Agreement, dated May 15, 2017, by and between Leasing Associates of Barrington, Inc. and Fertility Centers of Illinois
  - Lease Agreement, dated March 24, 2017, by and between Pitney Bowes and Fertility Centers of Illinois
  - Equipment Lease Agreement, dated September 10, 2015, by and between Impact Networking, LLC and Fertility Centers of Illinois
  - Equipment Lease Agreement, dated January 9, 2018, by and between Impact Networking, LLC and Fertility Centers of Illinois
  - Total Image Management Supplement, dated January 17, 2018, by and between Impact Networking, LLC and Fertility Centers of Illinois
  - Agreement, dated April 20, 2018, by and between Impact Networking, LLC and Fertility Centers of Illinois
- Tax Indemnification Agreements
  - Indemnification Agreement dated February 16, 2017 among IntegraMed America, Inc., Fertility Centers of Illinois, S.C. and Myles Greenberg, M.D.
- Other Material Agreements
  - Amended and Restated Independent Consultant Agreement, dated March 15, 2017, as amended by that Amendment to the Amended and Restated Independent Consultant Agreement, dated February 1, 2020, by and between IntegraMed America, Inc. and Myles Greenberg.
  - Attain Program Memorandum of Understanding dated August 8, 2017 between IntegraMed Fertility and Fertility Centers of Illinois, as modified by the Attain IVF Multi-cycle Programs: Partner Practice Fee Schedule dated October 25, 2017.
  - Loan and Security Agreement, dated February 16, 2017, by and between IntegraMed America, Inc. and Fertility Centers of Illinois, S.C.
  - Term Note, dated February 16, 2017, by and between IntegraMed America, Inc. and Fertility Centers of Illinois, S.C., as amended.
  - Revolving Loan and Security Agreement, dated July 20, 2018, by and between IntegraMed America, Inc. and Fertility Centers of Illinois, S.C.

8-

1" = "1" "DM_US 168011982-34.104127.0023" "" DM_US 168011982-34.104127.0023

- [Securities Transfer Restriction Agreement, dated [•], by and between IntegraMed America, Inc. and Fertility Centers of Illinois, S.C. and Myles Greenberg, M.D.][1] Indemnification Agreement, dated February 16, 2017, by and between IntegraMed America, Inc. and Fertility Centers of Illinois, S.C. and Myles Greenberg, M.D.
- Restrictive Covenant Agreement dated February 16, 2017, by and among IntegraMed America, Inc., Fertility Centers of Illinois, S.C. and Edward L. Marut, M.D.
- Restrictive Covenant Agreement dated February 16, 2017, by and among IntegraMed America, Inc., Fertility Centers of Illinois, S.C. and Brian R. Kaplan, M.D.
- Restrictive Covenant Agreement dated February 16, 2017, by and among IntegraMed America, Inc., Fertility Centers of Illinois, S.C. and Laurence A. Jacobs, M.D.
- Restrictive Covenant Agreement dated February 16, 2017, by and among IntegraMed America, Inc., Fertility Centers of Illinois, S.C. and Jane M. Nani, M.D.
- Restrictive Covenant Agreement dated February 16, 2017, by and among IntegraMed America, Inc., Fertility Centers of Illinois, S.C. and John J. Rapisarda, M.D.
- Restrictive Covenant Agreement dated February 16, 2017, by and among IntegraMed America, Inc., Fertility Centers of Illinois, S.C. and Christopher S. Sipe, M.D.
- Restrictive Covenant Agreement dated February 16, 2017, by and among IntegraMed America, Inc., Fertility Centers of Illinois, S.C. and Meike L. Uhler, M.D.

Reproductive Science Center of the San Francisco Bay Area (Bay)
- Service Agreements
  - Management Agreement, dated January 7, 1997, as amended by that Amendment No. 1 to Management Agreement, dated April 5, 1998, that Amendment No. 2 to Management Agreement, dated July 21, 1998, that Amendment No. 3 to Management Agreement, dated April 1, 2000, that Amendment No. 4 to Management Agreement, dated January 1, 2001, that Amendment No. 5 to Management Agreement, dated September 19, 2001, that Amendment No. 6 to Service Agreement, dated December 15, 2003, that Amendment No. 7 to Service Agreement, dated October 12, 2010, that Amendment No. 8 to Service Agreement, dated February 27, 2012, that Ninth Amendment to Service Agreement, dated January 1, 2013, that Tenth Amendment to Service Agreement, dated August 4, 2014, and that Eleventh Amendment to Service Agreement, dated November 30, 2016, by and between IntegraMed America, Inc. and Reproductive Science Center of the San Francisco Bay Area, Inc.
- Leases
  - Retail Shop Lease, dated March 30, 2015, by and between ROIC California, LLC and IntegraMed America, Inc., as amended
  - Office Lease Agreement, dated November 26, 2012, by and between Park Place Medical Building, LLC and IntegraMed America, Inc., as amended
  - Standard Multi-Tenant Office Lease, dated January 3, 2017, by and between Barry Mirkin Family Trust dated 1979 and IntegraMed America, Inc.
  - Lease Agreement, dated November 4, 2019, by and between Healthcare Realty Services incorporated and IntegraMed America, Inc.
- Equipment Leases
  - Value Rental Lease Agreement, dated August 30, 2017, by and between Ray Morgan Company and Reproductive Science Center of the San Francisco Bay Area
  - Value Rental Lease Supplement, undated, by and between Ray Morgan Company and Reproductive Science Center of the San Francisco Bay Area

---

[1] **NTD**: Buyer has not been provided with a copy of this agreement, but one should exist.

9-

- Value Rental Lease Agreement, dated January 18, 2019, by and between Ray Morgan Company and Reproductive Science Center of the San Francisco Bay Area
- Product Lease Agreement, dated August 2, 2018, by and between MailFinance and Reproductive Science Center
  - Other Material Agreements
    - Attain IVF Multi-cycle Programs: Partner Practice Fee Schedule, dated July 27, 2017, by and between IntegraMed America, Inc. and Reproductive Science Center of the Bay Area.

Reproductive Endocrinology Associates of Charlotte (REACH)
- Service Agreements
  - Amended and Restated Administrative Services Agreement, dated September 22, 2015, by and between IntegraMed America, Inc. and Reproductive Endocrine Associates of Charlotte, P.C., supplemented by that certain Business Associate Agreement, dated September 22, 2015.
- Leases
  - Lease Agreement, dated June 1, 2004, by and between REACH Building Associates, LLC and Reproductive Endocrine Associates of Charlotte, PC, as amended
  - Lease, dated April 8, 2016, by and between Langtree Office Center, LLC and IntegraMed America, Inc.
- Equipment Leases
  - Product Lease Agreement, dated November 12, 2014, by and between REACH and MailFinance
  - Lease Agreement, dated July 10, 2015, by and between IntegraMed and EverBank Commercial Finance, Inc.
- Tax Indemnification Agreements
  - Indemnification Agreement dated January 30, 2020 among IntegraMed America, Inc., Reproductive Endocrine Associates of Charlotte, P.C. and Myles Greenberg
  - Indemnification Agreement dated September 22, 2015 among IntegraMed America, Inc., Reproductive Endocrine Associates of Charlotte, P.C. and Anup Kumar Sharma, M.D.
  - Compensation Side Letter dated December 6, 2019 among IntegraMed America, Inc., Reproductive Endocrine Associates of Charlotte P.C. and Anup Sharma, M.D.
- Other Material Agreements
  - Loan and Security Agreement, dated September 22, 2015, as amended by that First Amendment to Loan and Security Agreement, dated December 31, 2015, by and between IntegraMed America, Inc. and Reproductive Endocrine Associates of Charlotte, P.C.
  - Term Note, dated September 22, 2015, by and between IntegraMed America, Inc. and Reproductive Endocrine Associates of Charlotte, P.C., as amende.
  - Securities Transfer Restriction Agreement, dated September 22, 2015, by and between IntegraMed America, Inc. and Reproductive Endocrine Associates of Charlotte, P.C. and Anup Kumar Sharma, M.D.
  - Infertility Participating Provider Agreement, dated June 13, 2002, by and between IntegraMed and Reproductive Endocrinology Associates of Charlotte, P.C.
  - Attain IVF Multi-cycle Program: Partner Practice Fee Schedule, dated September 2, 2016, by and between IntegraMed and REACH

10-

1" = "1" "DM_US 168011982-34.104127.0023" "" DM_US 168011982-34.104127.0023

- [Securities Transfer Restriction Agreement, dated [•], by and between IntegraMed America, Inc. and Reproductive Endocrine Associates of Charlotte, P.C. and Myles Greenberg, M.D.][2]

Shady Grove Fertility
- Service Agreements
    - Management Agreement, dated March 11, 1998, as amended by that Amendment No. 1 to Management Agreement, dated April 16, 1998, that Amendment No. 2 to Management Agreement, dated May 6, 1998, that Amendment No. 3 to Management Agreement, dated September 1, 1999, that Amendment No. 4 to Management Agreement, dated April 1, 2000, that Amendment No. 5 to Management Agreement, dated January 1, 2001, that Amendment No. 6 to Management Agreement, dated September 18, 2001, that Amendment No. 7 to Service Agreement, dated November 19, 2003, that Amendment No. 8 to Service Agreement, dated February 16, 2006, that Amendment No. 9 to Service Agreement, dated March 22, 2007, that Amendment No. 10 to Management Agreement, dated June 10, 2012, and that Eleventh Amendment to Service Agreement, dated January 1, 2013, by and between IntegraMed America, Inc. and Shady Grove Fertility Reproductive Science Center, P.C.
    - Letter Agreement, dated May 1, 2017, as amended by that Amendment Agreement, dated December 18, 2017, and that Amendment Agreement, dated June 27, 2018, by and between IntegraMed America, Inc. and Shady Grove Fertility, LLC.
- Leases
    - Office Building Lease, dated May 1, 2012, by and between Dulaney Center Business Trust and IntegraMed America, Inc., as amended by that certain First Amendment to Lease dated August 2012, that certain Second Amendment to Lease dated September 30, 2012, and that certain Third Amendment to Lease dated February 7, 2017
    - Medical Office Building Lease Agreement, dated February 12, 2009, by and between Blue Building LLC and IntegraMed America, Inc., as amended
    - Deed of Lease, dated as of May 2006, by and between Oaks Associates Limited Partnership (Guardian Realty Management Inc c/o Oaks Associates LP as a successor the foregoing) and IntegraMed America, Inc., as amended
    - Annapolis – Medical Office Building Lease Agreement, dated February 12, 2009, by and between Blue Building LLC and IntegraMed America, Inc., as amended by Addendum 1, dated February 12, 2009.
    - Columbia – Lease Agreement, dated November 10, 2003, by and between BRIT Limited Partnership and IntegraMed America, Inc., as amended by First Amendment, dated March 22, 2010.
    - Rockville Administrative Building – Office Lease, dated August 27, 2014, by and between GCCFC 2007-GG9 Office 9600, LLC (9600 Blackwell II c/o Royco Inc. as a successor to the foregoing) and IntegraMed America, Inc., as amended by First Amendment to Office Lease, dated August 24, 2014.
    - Rockville Clinical Building – Office Lease, dated May 22, 2015, by and between Wellblack I, LLC (Caddis Management Company LLC as a successor to the foregoing) and IntegraMed America, Inc., as amended by First Amendment to Lease, dated June 1, 2016.
    - Rockville Clinical Building – Commercial Sublease, dated August 1, 2018, by and between IntegraMed America, Inc. and GeneScreen Counseling, LLC

---

[2] **NTD**: Buyer has not been provided with a copy of this agreement, but one should exist.

11-

- Towson (Suite 616) – Office Building Lease, dated May 1, 2012, by and between Dulaney Center Business Trust (Guardian Realty Fund II Dulaney LLC as a successor to the foregoing) and IntegraMed America, Inc., as amended by that certain First Amendment to Lease dated August 2012, that certain Second Amendment to Lease dated September 30, 2012, and that certain Third Amendment to Lease dated February 7, 2017
- Towson (Suite 100) – Office Building Lease, dated May 1, 2012, by and between Dulaney Center Business Trust (Guardian Realty Fund II Dulaney LLC as a successor to the foregoing) and IntegraMed America, Inc., as amended by that certain First Amendment to Lease dated August 2012, that certain Second Amendment to Lease dated September 30, 2012, and that certain Third Amendment to Lease dated February 7, 2017
- Baltimore Harbor East – Lease Agreement, dated September 30, 2011, by and between Inner Harbor East Garage, LLC and IntegraMed America, Inc.
- Baltimore Harbor East – Guaranteed Spaced Agreement, dated September 30, 2011, by and between Parking Management, Inc. and IntegraMed America, Inc.
- Frederick – Lease Agreement, dated November 24, 2015, by and between Aspen Ridge 165, LLC and IntegraMed America, Inc.
- Glen Burnie – Session Sublease, dated April 1, 2012, by and between BW Health Services, LLC and IntegraMed America, Inc.
- Hagerstown – Agreement of Lease, dated November 11, 2014, by and between Trilogy Enterprises, LLC and IntegraMed America, Inc.
- Waldorf – Commercial Lease, dated 2010, by and between TSG 301 Limited Liability Company (The Saba Group Inc. as a successor to the foregoing) and IntegraMed America, Inc.
- K Street – Medical Space Lease, dated July 22, 2005, by and between 2021 LaSalle Medical Office, L.L.C. (2021 K Leasehold L.L.C. as a successor to the foregoing) and IntegraMed America, Inc., as amended by First Amendment to Medical Space Lease, dated December 24, 2008, and Second Amendment to Medical Space Lease, dated June 5, 2014.
- Sibley – Lease, dated April 26, 2011, by and between Lucy Webb Hayes National Training School for Deaconesses and Missionaries d/b/a Sibley Memorial Hospital and IntegraMed America, Inc.
- Dulles – Medical Office Timeshare License Agreement, dated October 18, 2019, by and between Stone Springs Medical Office Building Property, LLC and IntegraMed America, Inc., as amended by First Amendment to Medical Office Timeshare License Agreement, dated October 18, 2019.
- Fair Oaks – Deed of Lease, dated May 31, 2006, by and between Oakes Associates Limited Partnership and IntegraMed America, Inc., as amended by First Amendment to Deed of Lease, dated November 2, 2006, and Second Amendment to Deed of Lease, dated October 10, 2012.
- Leesburg – Deed of Lease, dated August 27, 2010, by and between Washington Real Estate Investment Trust (HSRE Capmed LLC as a successor to the foregoing) and IntegraMed America, Inc. d/b/a Shady Grove Fertility Reproductive Science Center.
- Woodbridge – Deed of Lease, dated December 11, 2014, by and between Catons Ridge Office Park, L.L.C. (The Engineering Groupe, Inc. as a successor the foregoing) and IntegraMed America, Inc. f/b/o Shady Grove Fertility.
- Chesterbrook – Lease Agreement, dated January 1, 2013, by and between Valley Forge Center for Advanced Reproductive Technology, L.P. and IntegraMed America, Inc.
- Equipment Leases
  - Equipment Finance Agreement, dated October 12, 2017, by and between EverBank and IntegraMed

12-

- Premier Lease Agreement, dated August 21, 2015, by and between Konica Minolta and IntegraMed
- Lease Agreement, dated May 19, 2019, by and between Summit Vendor Finance and IntegraMed
- Lease Agreement, dated April 19, 2018, by and between Pitney Bowes and IntegraMed
- Contract # 9843028001, dated November 18, 2015, by and between IntegraMed and GE Capital
- Lease Agreement, dated June 27, 2018, by and between IntegraMed and Philips Medical Capital
- Contract # 9827502001, dated August 5, 2015, by and between IntegraMed and GE Capital
- Contract # 9845490001, dated December 18, 2015, by and between IntegraMed and GE Capital
- Lease Agreement, dated October 30, 2017, by and between IntegraMed and U.S. Bank Equipment Finance
- Contract # 8407688001, dated October 17, 2008, by and between IntegraMed and GE Capital
- Installment Payment Agreement, dated February 22, 2019, by and between IntegraMed and Lenovo Financial Services
- Lease Agreement, dated September 27, 2017, by and between Pitney Bowes and IntegraMed
- Premier Lease Agreement, dated October 10, 2015, by and between Konica Minolta and IntegraMed
- Premier Lease Agreement, dated July 13, 2015, by and between Konica Minolta and IntegraMed
- Agreement, dated June 9, 2015, by and between GreatAmerica Leasing Corporation and IntegraMed
- Agreement, dated June 17, 2015, by and between GreatAmerica Leasing Corporation and IntegraMed
- Contract # 9769424001, dated August 6, 2014, by and between IntegraMed Management, LLC and GE Capital
- Contract # 9769418001, dated August 6, 2014, by and between IntegraMed Management, LLC and GE Capital
- Contract # 9769410001, dated August 6, 2014, by and between IntegraMed Management, LLC and GE Capital
- Contract # 9801759001, dated March 12, 2015, by and between IntegraMed and GE Capital
- Contract # 9845404001 and 9845404002, dated December 18, 2015, by and between IntegraMed and GE Capital
- Contract # 9845488001 and 9845488002, dated March 28, 2016, by and between IntegraMed and GE Capital
- Contract # 9845596001 and 9845596002, dated March 28, 2016, by and between IntegraMed and GE Capital
- Contract # 9845792001 and 9845792002, dated March 30, 2016, by and between IntegraMed and GE Capital
- Contract # 9845793001 and 9845793002, dated March 28, 2016, by and between IntegraMed and GE Capital
- Contract # 9845794001 and 9845794002, dated December 31, 2015, by and between IntegraMed and GE Capital

13-

1" = "1" "DM_US 168011982-34.104127.0023" "" DM_US 168011982-34.104127.0023

- Contract # 9845795001 and 9845795002, dated March 28, 2016, by and between IntegraMed and GE Capital
- Contract # 9932593001, dated September 27, 2017, by and between IntegraMed and GE Capital
- Contract # 9845654001 and 9845654002, dated December 31, 2015, by and between IntegraMed and GE Capital
- Contract # 9845796001 and 9845796002, dated December 31, 2015, by and between IntegraMed and GE Capital
- Contract # 9845737001 and 9845737002, dated January 14, 2016, by and between IntegraMed and GE Capital
- Contract # 9845686001 and 9845686002, dated December 31, 2015, by and between IntegraMed and GE Capital
- Contract # 9845738001 and 9845738002, dated March 28, 2016, by and between IntegraMed and GE Capital
- Contract # 9845255001 and 9845255002, dated December 31, 2015, by and between IntegraMed and GE Capital
- Contract # 9845431001 and 9845431002, dated March 28, 2016, by and between IntegraMed and GE Capital
- Faxable Lease Agreement, dated July 18, 2015, by and between IntegraMed and Canon Financial Services, Inc.
- Faxable Lease Agreement, dated November 10, 2005, by and between IntegraMed and Canon Financial Services, Inc.
- Faxable Lease Agreement, dated August 15, 2016, by and between IntegraMed and Canon Financial Services, Inc.

- Other Material Agreements

Oral agreement between IntegraMed America, Inc. and Shady Grove Fertility to license the use of the Company's "Shared Risk" trademark.

All other Contracts between GE Capital and IntegraMed America, Inc. pertaining to the Related Practices. For the avoidance of doubt, Buyer is not assuming any Contracts between GE Capital and IntegraMed America, Inc. that have been assigned by GE Capital to TIAA.

### B.   **CERTAIN ASSETS AND CONTRACTS**

Pharmaceutical Contracting Alliance (PCA) Agreements

- Operating Agreement of Pharmaceutical Contracting Alliance, LLC, dated June 1, 2017.
- Operating Agreement of Pharmaceutical Contracting Alliance, LLC, dated October 1, 2018.
- Master Reimbursement Agreement, dated June 1, 2017, as amended by that First Amendment to Master Reimbursement Agreement, date unknown, as amended by that Second Amendment to Master Reimbursement Agreement, dated May 1, 2020, by and between EMD Serono Master, Inc. and Pharmaceutical Contracting Alliance, LLC.
- [Master Services Agreement, dated [•], by and between IntegraMed America, Inc. and Pharmaceutical Contracting Alliance, LLC][3]

CapexMD Agreements and Equity Interest

---

[3] **NTD**: there are references to this agreement, but Buyer has not been provided with a copy.

-14-

- Agreement, dated July 1, 2014 by and between IntegraMed and CapexMD, LLC, as amended. CapexMD is offering financing options for IntegraMed's customers.
- Amended and Restated Operating Agreement of CapexMD, LLC, dated June 20, 2014.

15-

1" = "1" "DM_US 168011982-34.104127.0023" "" DM_US 168011982-34.104127.0023

## Schedule 12.2
## Related Practices

(i) Reproductive Endocrine Associates of Charlotte, P.C.
(ii) Shady Grove Fertility Reproductive Science Center, P.C.
(iii) Fertility Centers of Illinois, S.C.
(iv) Reproductive Science Center of the San Francisco Bay Area, Inc.
(v) Northwest Center for Infertility and Reproductive Endocrinology (IVF FL)

LEGAL\47449479\5
1" = "1" "DM_US 168011982-34.104127.0023" "" DM_US 168011982-34.104127.0023

**Schedule 12.3**
**Intellectual Property and Information Technology Assets**

Intellectual Property Assets

All Intellectual Property of the Debtors, including (a) all Intellectual Property owned by the Debtors, (b) all third party Intellectual Property licensed or used by the Debtors, and (c) all rights and obligations under any agreements that pertain to, affect ownership of, grant license rights to, or otherwise grant or limit rights to use or transfer any Intellectual Property to which the Debtor and/or any of its Affiliates are a party.

For the purposes of this provision, "Intellectual Property" includes all intellectual property rights and all proprietary rights of any type in any jurisdiction throughout the world, whether registered or unregistered, whether published or not published, including the following and all rights, title and interests pertaining to or deriving from:

(a) any and all patents and patent applications, including all reissuances, continuations, continuations-in-part, divisions, provisionals, non-provisionals, extensions, reexaminations, applications based on any inventions, all rights to claim priority to any such applications, and all certificates and patents issued from any of the foregoing;

(b) all trademarks, service marks, logos, slogans, trade dress, trade names, business names, social media identifiers and user credentials, and all other identifiers of source, together with all translations, adaptations, derivations and combinations of the foregoing, all goodwill of the business associated with each of the foregoing, all common law rights thereto, and all applications, registrations and renewals in connection therewith and the rights to claim priority thereto;

(c) all works of authorship, copyrightable subject matter, copyrights and database rights, together with all website content, source code, digital content, forms, manuals, reports, guidelines, documents, and marketing materials, all translations, derivative works, adaptations, compilations and combinations of the foregoing, and all applications and registrations in connection therewith;

(d) any and all trade secrets, know-how, confidential or proprietary information, any information that derives economic value from not being generally known, inventions, ideas, discoveries, research, development, improvements, processes, methods, formulas, compositions, substances, models, materials, parameters, procedures, techniques, technologies, devices, systems, modules, tests, test results, diagnoses, analyses, data, designs, drawings, specifications, customer and supplier lists, pricing and cost information, and technical, clinical, operational, financial and business information;

(e) all design rights, economic rights, moral rights, publicity rights, privacy rights and shop rights;

(f) all software, including (i) computer programs, applications, systems, code, data, databases, and information technology, including firmware, middleware, drivers, system monitoring software, algorithms, models, methodologies, program interfaces, source code, object code, html code, and executable code; (ii) Internet and intranet websites, domain names, databases and compilations, including data and collections of data, whether machine-readable or otherwise; (iii) development and design tools, utilities, and libraries; (iv) technology supporting websites, digital contents, user interfaces, and the contents and audiovisual displays of websites; (v) all versions, updates, corrections, enhancements, and modifications thereto; and (vi) media, documentation and other works of authorship, including forms, user manuals, developer notes, comments, support, maintenance and training materials, relating to or embodying any of the foregoing or on which any of the foregoing is recorded;

2-

1" = "1" "DM_US 168011982-34.104127.0023" "" DM_US 168011982-34.104127.0023

    (g)  all rights to assert, defend and recover title in connection with any of the foregoing; (i) all rights to sue and recover for any past, present and future infringement, misappropriation, violation, damages, lost profits, royalties, payments and proceeds in connection with any of the foregoing;

    (h)  all other intellectual property or proprietary rights; and

    (i)  all copies and tangible embodiments of any of the foregoing.

For the avoidance of doubt, notwithstanding transfer of the Intellectual Property hereby, those medical practices that, prior to the Closing, had the contractual or licensed right to utilize trade names and trademarks associated with such medical practices (including, but not limited to, the "SIRM" or "Sher" and marks and names related to "SIRM" or "Sher"), shall continue to hold rights to use such marks and names in use prior to the Closing in accordance with their management or business services agreement with the Debtor, unaffected by the above transfer of the Intellectual Property. Furthermore, for the avoidance of doubt, "Intellectual Property" shall specifically exclude any patient health information that is owned by the medical practices to which the Debtor provides management and business services.

Information Technology Assets

All information technology assets of the Debtors that is used by or located at the Related Practices (except for the Excluded IT Agreements), including:

    (a)  all hardware and other physical information technology assets owned, leased, or otherwise made available to the Debtors that is used by or located at the Related Practices, including desktop, laptop, or server computers; routers, switches, modems, access points, and other network equipment; hard drives, optical storage media, flash storage media, and other computer storage media and equipment;  and

    (b)  all rights and obligations under any agreements that grant rights to use any information technology resources, remote or cloud-based services and computing resources, network access, and telecommunications services, including telephone, internet access, email, and web hosting services (in each case other than the Excluded IT Agreements).

As used herein, the "Excluded IT Agreements" means any agreement between the Debtors and any of the following counterparties:

1. Amazon Web Services
2. Century Link
3. Cyxtera
4. Citrix
5. Medallia
6. Oracle
7. Ring Central
8. Intacct
9. Adobe
10. Zoho
11. Team Viewer
12. SHI
13. Cintra
14. OnPage
15. Cogent
16. Auth0
17. Lightpath

3-

1" = "1" "DM_US 168011982-34.104127.0023" "" DM_US 168011982-34.104127.0023

18. AT&T
19. LRW
20. Forceamp
21. IMO
22. Gurock
23. Datadog
24. Itentive
25. MicroStrategy
26. New Relic
27. Salesforce
28. CorePoint
29. Data Innovations
30. Solarwinds
31. Rackspace
32. Twilio
33. Absolute Performance
34. ControlUp
35. Cisco
36. Marketo
37. NextGen
38. Plan.io

1" = "1" "DM_US 168011982-34.104127.0023" "" DM_US 168011982-34.104127.0023

**REDLINE VERSION (Regarding Docket No. 266)**

**MWE DRAFT 7.26.207.29.20**

ASSET PURCHASE AGREEMENT

by and among

INTEGRAMED AMERICA INC.

and

FERTILITY NEWCO, LLC

Dated July __, 2020

*THIS DOCUMENT IS FOR DISCUSSION PURPOSES ONLY.*

**TABLE OF CONTENTS**

ARTICLE 1 PURCHASE AND SALE ................................................................ 2

    1.1     Purchase and Sale of Purchased Assets .................................................. 2

ARTICLE 2 ASSETS AND LIABILITIES ...................................................... 2

    2.1     Excluded Assets. ..................................................................................... 2
    2.2     Assumption of Liabilities and Obligations ............................................. 2
    2.3     Excluded Liabilities ............................................................................... 2
    2.4     Non-Assignable Assets ........................................................................... 4
    2.5     Purchase Price ......................................................................................... 4

ARTICLE 3 THE CLOSING ......................................................................... 4

    3.1     Closing .................................................................................................... 5
    3.3     Closing Deliveries of Seller ................................................................... 5
    3.4     Closing Deliveries of Buyer ................................................................... 5

ARTICLE 4 REPRESENTATIONS AND WARRANTIES OF BUYER ......... 5

    4.1     Organization of Buyer ............................................................................ 5
    4.2     Authorization of Transaction .................................................................. 6
    4.3     Non-contravention .................................................................................. 6

ARTICLE 5 REPRESENTATIONS AND WARRANTIES OF SELLER ........ 6

    5.1     Authority ................................................................................................. 6

ARTICLE 6 SELLER BANKRUPTCY AND BANKRUPTCY COURT APPROVAL ......... 7

    6.1     Competing Transaction ........................................................................... 7
    6.2     Bankruptcy Court Filings ....................................................................... 7

ARTICLE 7 PRE-CLOSING COVENANTS ................................................. 8

    7.1     Closing Efforts ....................................................................................... 8
    7.2     Access and Cooperation .......................................................................... 8
    7.3     Notice of Developments ......................................................................... 9

ARTICLE 8 POST-CLOSING COVENANTS ............................................... 9

    8.1     General .................................................................................................... 9

ARTICLE 9 CLOSING CONDITIONS ......................................................... 9

    9.1     Conditions to Obligation of Buyer ......................................................... 9
    9.2     Conditions to Seller's Obligations ......................................................... 10

ARTICLE 10 SURVIVAL .............................................................................. 10

    10.1    Survival .................................................................................................. 10

DM_US 168011982-33.104127.0023DM_US 168011982-34.104127.0023

# TABLE OF CONTENTS
(continued)

**Page**

ARTICLE 11 TAX MATTERS ........................................................................................ 10

    11.1    Cooperation on Tax Matters ................................................................ 10
    11.2    Taxes ................................................................................................... 11
    11.3    Allocation of Purchase Price .............................................................. 11
    11.4    Withholding ......................................................................................... 11

ARTICLE 12 TERMINATION ...................................................................................... 11

    12.1    Termination of Agreement .................................................................. 11
    12.2    Procedure upon Termination ............................................................... 12

ARTICLE 13 DEFINITIONS ......................................................................................... 12

ARTICLE 14 MISCELLANEOUS ................................................................................ 15

    14.1    No Third-Party Beneficiaries ............................................................. 15
    14.2    Entire Agreement ................................................................................ 15
    14.3    Succession and Assignment ................................................................ 15
    14.4    Counterparts ........................................................................................ 15
    14.5    Titles and Headings ............................................................................. 16
    14.6    Notices ................................................................................................. 16
    14.7    Governing Law .................................................................................... 16
    14.8    Amendments and Waivers .................................................................. 16
    14.9    Specific Performance. ......................................................................... 17
    14.10  Severability ......................................................................................... 17
    14.11  Expenses ............................................................................................. 17
    14.12  Construction ........................................................................................ 17
    14.13  Incorporation of Exhibits ................................................................... 17
    14.14  Schedules ............................................................................................ 17
    14.15  Waiver of Jury Trial ........................................................................... 18
    14.16  Exclusive Venue ................................................................................. 18

EXHIBITS AND SCHEDULES

EXHIBITS

| Exhibit A | Bidding Procedures Order |

SCHEDULES

| Schedule 1.1 | Purchased Assets |
| Schedule 2.2 | Assumed Liabilities |
| Schedule 2.3(g) | Debt |
| Schedule 3.4(a) | Wire Instructions |
| Schedule 12.1 | Assigned Contracts |
| Schedule 12.2 | Related Practices |

DM_US 168011982-33.104127.0023DM_US 168011982-34.104127.0023

## ASSET PURCHASE AGREEMENT

This Asset Purchase Agreement (this "Agreement") is entered into on July ___, 2020, by and between Fertility NewCo, LLC, a Delaware limited liability company ("Buyer"), and Jeoffrey L. Burtch, solely in his capacity as Chapter 7 trustee on ("Trustee") behalf of IntegraMed America Inc. ("Seller"). Buyer and Seller are referred to collectively herein as the "Parties" and individually as a "Party." Capitalized terms used and not otherwise defined herein have the meanings set forth in Article 13 below.

## PRELIMINARY STATEMENTS

WHEREAS, on May 20, 2020 (the "Petition Date"), IntegraMed Holding Corp. and various of its Affiliates (each, a "Debtor" and collectively, the "Debtors") each filed a voluntary petition for relief under Chapter 7 of the Bankruptcy Code, as amended (the "Bankruptcy Code"), commencing Chapter 7 cases (each, a "Bankruptcy Case" and, collectively, the "Bankruptcy Cases") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), and the Bankruptcy Cases are being jointly administered under Case No. 20-11169 (LSS);

WHEREAS, shortly after the Petition Date, Seller was appointed as the Chapter 7 Trustee for the Estates of the Debtors, and he continues to serve in such capacity;

WHEREAS, on June 1, 2020, Seller filed a *Motion for Entry of (I) an Order (A) Approving Bidding Procedures in Connection with Sale of Substantially All of the Estates' Assets, (B) Scheduling an Auction and Hearing to Consider the Proposed Sale, and (C) Approving the Form and Manner of Notice Thereof; and (II) an Order (A) Approving the Sale, (B) Authorizing the Assumption and Assignment of Executory Contracts and Unexpired Leases, and (C) Granting Certain Related Relief* (the "Sale Motion") [Docket No. 35];

WHEREAS, on June 8, 2020, the Bankruptcy Court entered the *Order Granting Trustee's Motion for Entry of an Order (A) Approving Bidding Procedures in Connection with Sale of Substantially All of the Estates' Assets, (B) Scheduling an Auction and Hearing to Consider the Proposed Sale, and (C) Approving the Form and Manner of Notice Thereof* (the "Bidding Procedures Order") [Docket No. 72] which, *inter alia*, approved the bid and auction procedures attached as Exhibit 1 thereto (the "Bidding Procedures");

WHEREAS, Buyer, is a Qualified Bidder (as defined in the Bidding Procedures);

WHEREAS, Buyer desires to purchase and assume and Seller desires to sell, convey, assign and transfer such assets and rights and such liabilities to Buyer in the manner and subject to the terms and conditions set forth herein and as authorized under, among other things, Sections 105 and 363 of the Bankruptcy Code;

WHEREAS, the Purchased Assets and Assumed Liabilities (each as defined below) do not relate to the operation of the medical practices that the Seller provides management and business services to other than the Related Practices;

WHEREAS, Seller's ability to consummate the transactions set forth in this Agreement is subject to, among other things, the entry of the Sale Order by the Bankruptcy Court; and

WHEREAS, the Seller has determined that it is advisable and in the Estates' best interests to enter into this Agreement and to consummate the transactions provided for herein, subject to entry of the Sale Order, and has approved the same.

## AGREEMENT

DM_US 168011982-33.104127.0023DM_US 168011982-34.104127.0023

Now, therefore, in consideration of the premises and the mutual promises herein made, and in consideration of the representations, warranties, covenants and other valuable consideration herein contained, the receipt and sufficiency of which are hereby acknowledged, the Parties agree as follows:

# ARTICLE 1

## PURCHASE AND SALE

1.1   Purchase and Sale of Purchased Assets.  On the terms and subject to the conditions set forth in this Agreement, at the Closing, Buyer shall purchase, acquire and accept from Seller, and Seller shall sell, transfer, assign, convey and deliver to Buyer, all right, title and interest in, to and under the Purchased Assets free and clear of any and all Liens or any other interest.  "Purchased Assets" means the following assets:

(a)   all of the assets set forth on Schedule 1.1 which are exclusively related to the operation of the Related Practices;

(b)   all accounts receivable to Debtor attributable to services provided by each of the Related Practices listed on Schedule 12.2;

(c)   to the extent not purchased pursuant to that certain Asset Purchase Agreement between Buyer and Seller dated May 11, 2020, the business processes, algorithms, software and know-how used by the Buyer in relation to the Attain Program (the "Attain Know-How") and the Attain Trademark such that Buyer shall have the capability to continue to offer the Attain Program to patients of the Related Practices, provided, however, the Attain Know-How shall not include any protected health information belonging to the Related Practices or any other medical practice that the Seller provides management and business services to;

(d)   to the extent not purchased pursuant to that certain Asset Purchase Agreement between Buyer and Seller dated May 11, 2020, the Intellectual Property and Information Technology Assets listed on Schedule 12.3; and

(e)   all claims resulting from any confidentiality, restrictive covenant, non-compete, non-solicit and non-disclosure agreements entered by Debtor with third parties, independent contractors or current or former employees at the Seller's corporate headquarters and the Related Practices, contingent workers or any third parties.  For the avoidance of doubt, the Purchased Assets will not include any claims resulting from such agreements entered into by Debtor with any current or former employees or independent contractors that directly provided services at the medical practices managed or served by the Seller other than the Related Practices; and

(f)   Seller's equity interest in each of Pharmaceutical Contracting Alliance, LLC and CAPEX MD, LLC.

# ARTICLE 2

## ASSETS AND LIABILITIES

2.1   Excluded Assets.  Other than the Purchased Assets, the parties expressly agree that Buyer is not purchasing or acquiring any other assets or properties of Debtor and all such other assets and properties shall be excluded from the Purchased Assets (collectively, the "Excluded Assets").  For clarity, the Excluded Assets include all assets and properties of Debtor that relate to the operation of the

DM_US 168011982-33.104127.0023DM_US 168011982-34.104127.0023

medical practices that the Seller provides management and business services to other than the Related Practices.

2.2    Assumption of Liabilities and Obligations.  Except as otherwise provided in Schedule 2.2, upon the terms and subject to the conditions of this Agreement, at the Closing, Seller agrees to assign to Buyer, and Buyer agrees to assume from and after the Closing Date, in accordance with their respective terms, (a) any performance obligations of Debtor under the Assigned Contracts first arising after the Closing Date to the extent relating to the period on or after the applicable Closing Date, and any Cure Payments related to such Assigned Contracts, and to the extent not otherwise included in the Cure Payments(b) any and all Liabilities of Debtor to patients of the Related Practices for services which patients have paid Debtor for or refund claims under the Attain Program (in accordance with the Attain Program Contracts with the Related Practices) whether arising prior to or after the Closing Date (the "Assumed Liabilities"), and no other Liabilities (for the avoidance of doubt, Buyer is not assuming any Contracts between Debtor and patients of the Related Practices pertaining to the Attain Program but shall assume any Liabilities to patients of the Related Practices pertaining to the Attain Program).

2.3    Excluded Liabilities.  Notwithstanding any provision in this Agreement or any other writing to the contrary, Buyer is not assuming and shall not be responsible for, pay, perform or discharge, and shall not otherwise bear the economic burden of, any Liabilities of Debtor or its Affiliates of any kind or nature whatsoever other than the Assumed Liabilities (all such Liabilities other than the Assumed Liabilities being herein referred to as the "Excluded Liabilities"), which Excluded Liabilities shall be retained by and remain the responsibility of Debtor.  For the avoidance of doubt and without limiting the generality of the foregoing, the Excluded Liabilities shall include, but not be limited to, the following:

(a)    Debtor's costs and expenses incurred in connection with this Agreement and the transactions contemplated by this Agreement and the Ancillary Agreements;

(b)    Debtor's Liabilities and obligations arising under this Agreement or any of the Ancillary Agreements (including any amendment or supplement thereto);

(c)    any Liabilities arising out of any Proceeding relating to the business of Debtor or the Purchased Assets before any Governmental Authority arising on or prior to the Closing Date or arising out of events, facts or circumstances occurring or existing on or prior to the Closing Date regardless of when such Proceeding is commenced;

(d)    any Liabilities under any Assigned Contracts that expire or are terminated on or prior to the Closing Date or are otherwise uncurable pursuant to Section 365 of the Bankruptcy Code;

(e)    any Liabilities related to, or arising from, Non-Assignable Assets until legal title is transferred to Buyer pursuant to Section 2.4(d);

(f)    any Liabilities of Debtor to the extent relating to assets other than the Purchased Assets and the ownership, operation and conduct of any business in connection therewith, including any amounts due from Debtor under or arising from any of the Affiliate Contracts;

(g)    all debt of Debtor, except such debt set forth on Schedule 2.3(g);

(h)    any Liabilities for (i) any Taxes for which Debtor is liable under Section 11.2, and (ii) Taxes imposed on Debtor or its Affiliates arising from the transactions contemplated by this Agreement;

(i)    all Liabilities of Debtor in connection with claims of professional malpractice or tort;

(j)    any Liability of Debtor, arising out of or relating to: (i) environmental, health, and safety requirements, (ii) claims relating to employee health and safety, including claims for injury,

- 3-

sickness, disease or death of any Person or (iii) compliance with any legal requirement relating to any of the foregoing;

(k)      any liability of Debtor or any ERISA Affiliate under Title IV of ERISA, including with respect to any single employer plan, multiemployer plan or multiple employer plan ever maintained or offered by Debtor to its employees, including any pension, retirement, or retiree health and welfare Liability to Debtor's current or former employees;

(l)      any Liability of Debtor under Part 6 of Subtitle B of Title I of ERISA and Code §4980B and of any similar state Law or similar state law;

(m)      any Liability of Debtor under the federal or state laws related to notice provided prior to the termination of employees;

(n)      all Liabilities owed by Debtor to Debtor's employees;

(o)      any Liability, known or unknown, fixed, contingent or otherwise, the existence of which is a breach of, or inconsistent with, any representation, warranty, covenant, obligation or agreement of Debtor set forth in this Agreement;

(p)      any Liability of Debtor under any collective bargaining agreements;

(q)      any Liability of Debtor on account of any private sector cost reimbursement programs or insurance coverage;

(r)      any experience ratings of Debtor maintained by taxing authorities such as unemployment boards;

(s)      any Liability of Debtor relating to or arising out of the ownership or operation of an Excluded Asset; including, without limitation, any Liability of Debtor with respect to any Lien affecting the leased, subleased, licensed or otherwise occupied by the Related Practices or which house the clinics and other facilities of the Related Practices;

(t)      any Liability of Debtor to any Attain Program participants that are not patients of the Related Practices; and

(u)      all Liabilities with respect to any past or present brokers, employees or agents of a Debtor, including all Liabilities arising under any employee plan or any previous similar plan maintained for the benefit of such employees, brokers or agents, and all Liabilities for commissions due and owing by Debtor to any brokers, agents or employees.

2.4      Non-Assignable Assets. Notwithstanding anything in this Agreement to the contrary, to the extent that the assignment of all or any portion of any Purchased Assets shall be prohibited by Law (including by Order of a Governmental Authority), requires a Consent, or advance notice to, a counterparty (if any) or requires the consent of any other third party that has not been obtained as of the Closing, and which restriction, consent right or right to advance notice cannot be effectively overridden or canceled by any order of the Bankruptcy Court or any provision of the Bankruptcy Code (each, a "Non-Assignable Asset"):

(a)      this Agreement shall not constitute an assignment or transfer of title to any such Non-Assignable Asset, unless and until any applicable restrictions described above prohibiting the assignment of such Non-Assignable Asset are satisfied or waived, except to the extent set forth in this Section 2.4;

(b)      title to such Non-Assignable Asset shall not be transferred except and until provided in Section 2.4(d), and Debtor shall retain each such Non-Assignable Asset and all of the Liabilities of Debtor related to, or arising from, such Non-Assignable Asset accruing on and after the Closing, and such Liabilities shall not be considered Assumed Liabilities;

- 4-

(c)    Buyer and Seller shall continue to use reasonable best efforts to address the applicable restriction, obtain the consents of the counter parties to Assigned Contracts prohibited by Law (including by Order of a Governmental Authority), requires a Consent, or advance notice to, a counterparty (if any) or requires the consent of any other third party that has not been obtained as of the Closing, and which restriction, consent right or right to advance notice cannot be effectively overridden or canceled by any order of the Bankruptcy Court or any provision of the Bankruptcy Code or obtain a waiver of the issue impacting the ability of Seller to assign such Non-Assignable Asset hereunder; and

(d)    title to each Non-Assignable Asset shall automatically and without further action of the Parties be assigned pursuant to this Agreement to Buyer upon satisfaction or waiver of the applicable restrictions affecting such Non-Assignable Asset, and all of the performance obligations of Debtor arising under such Non-Assignable Asset accruing after the date of such assignment shall constitute Assumed Liabilities as of such date other than any of such Liabilities that constitute Excluded Liabilities.

For the avoidance of doubt, the provisions of this Section 2.4 apply exclusively to the transfer and assignment of Purchased Assets and Assumed Liabilities pursuant to this Agreement and do not apply to any Excluded Assets or Excluded Liabilities.

2.5    Purchase Price.  The purchase price ("Purchase Price") is $10,500,000, which shall consist of $10,000,000 of debt forgiveness under that certain Amended and Restated Credit Agreement, dated as of May 9, 2018, among Debtor, the lenders parties thereto, Bank of Montreal, as administrative agent (or any successor agent appointed from time to time), and the other agents parties thereto (as amended, restated, modified or supplemented from time to time) and $500,000 in cash (adjusted to reflect the provisions of the Cash Collateral Stipulation).

# ARTICLE 3

## THE CLOSING

3.1    Closing.  The closing of the transactions contemplated by this Agreement (the "Closing") shall take place electronically by the mutual exchange of facsimile or portable document format (.PDF) signatures, (a) commencing at 10:00 a.m. eastern standard time on the second (2nd) Business Day following the satisfaction or waiver of all conditions to Closing set forth in Article 9 (other than those conditions that by their nature are to be satisfied by actions taken at the Closing), or (b) at such other place or time as may be mutually agreed to by the Parties (the date on which the Closing actually occurs, the "Closing Date").  All transactions contemplated herein to occur on and as of the Closing Date shall be deemed to have occurred simultaneously and to be effective as of 12:01 a.m. eastern standard time on the Closing Date.

3.2    Intentionally Omitted.

3.3    Closing Deliveries of Seller.  At or prior to the Closing, Seller shall deliver to Buyer:

(a)    a certificate, in form and substance reasonably satisfactory to Buyer confirming that each of the conditions contained in Sections 9.1(a)-(b) is satisfied;

(b)    a certified and docketed copy of the Sale Order;

(c)    an assignment of equity interest or stock power and, to the extent certificated, equity interest certificates, with respect to any equity interests that are included as part of the Purchased Assets or Assigned Contracts;

(d)    all other instruments and documents required by this Agreement to be delivered by Seller to Buyer (including, without limitation, those instruments and documents set forth in Section

- 5-

9.1 below), and such other instruments and documents which Buyer or its counsel may reasonably request to effectuate the transactions contemplated hereby.

All such agreements, documents and other items shall be in form and substance satisfactory to Buyer.

3.4    Closing Deliveries of Buyer.  At or prior to the Closing, Buyer shall deliver to Seller:

(a)    the Purchase Price, the cash portion of which shall be delivered in accordance with the wire instructions set forth on Schedule  3.4(a);

(b)    a certificate, in form and substance reasonably satisfactory to Seller, confirming that each of the conditions specified below in Sections 9.2(a)-(b) is satisfied; and

(c)    all other instruments and documents required by this Agreement to be delivered by Buyer to Seller, and such other instruments and documents which Seller or their counsel may reasonably request to effectuate the transactions contemplated hereby.

All such agreements, documents and other items shall be in form and substance satisfactory to Seller.

# ARTICLE 4

## REPRESENTATIONS AND WARRANTIES OF BUYER

Buyer represents and warrants to Seller that the statements contained in this Article 4 are correct and complete as of the date of this Agreement and will be correct and complete as of the Closing Date (as though made then and as though the Closing Date were substituted for the date of this Agreement throughout this Article 4).

4.1    Organization of Buyer.  Buyer is a limited liability company duly formed, validly existing and in good standing under the Laws of the State of Delaware.

4.2    Authorization of Transaction.  Buyer has full power and authority to execute and deliver this Agreement and the Ancillary Agreements to which Buyer is a party and to perform Buyer's obligations hereunder and thereunder.  The execution and delivery by Buyer of this Agreement and the Ancillary Agreements to which Buyer is a party and the performance by Buyer of the transactions contemplated hereby and thereby have been duly approved by all requisite action of Buyer.  Assuming the due authorization, execution and delivery of this Agreement and the Ancillary Agreements by the other parties thereto, this Agreement and each Ancillary Agreement to which Buyer is a party constitute the valid and legally binding obligation of Buyer, enforceable against Buyer in accordance with their terms, except as such enforceability may be limited by bankruptcy, insolvency, reorganization, moratorium and similar laws affecting creditors generally and by the availability of equitable remedies. Except as required to comply with applicable federal and state securities Laws, Buyer is not required to give any notice to, make any filing with, or obtain any Consent of any Governmental Authority or any other Person in order to consummate the transactions contemplated by this Agreement or the Ancillary Agreements to which Buyer is a party.

4.3    Non-contravention.  Neither the execution and the delivery of this Agreement nor the Ancillary Agreements to which Buyer is a party, nor the consummation of the transactions contemplated hereby and thereby, will (i) violate or conflict with any Law or Order to which Buyer is subject, (ii) violate any provision of the Organizational Documents of Buyer, or (iii) conflict with, result in a breach of, constitute a default under, result in the acceleration of, create in any party the right to accelerate, terminate, modify, or cancel, or require any notice under any Contract to which Buyer is a party or by which it is bound or to which any of its assets is subject.

DM_US 168011982-33.104127.0023DM_US 168011982-34.104127.0023

4.4     Ability to pay Purchase Price.  Buyer has, or will have at the Closing, sufficient liquid assets to enter into the transactions contemplated herein and to pay the cash portion of the  Purchase Price at the Closing.

4.5     Except for the representations and warranties set forth in this Article 4, Buyer nor any of its direct or indirect equityholders or their respective officers, directors, managers, or any of their respective representatives or agents has made or makes any other representations or warranties, written or oral, express or implied, with respect to Buyer.

## ARTICLE 5

## REPRESENTATIONS AND WARRANTIES OF SELLER

5.1     Authority.  Seller is the Chapter 7 trustee in the Bankruptcy Case. Subject to entry of the Sale Order, Seller has the authority to enter into this Agreement and to consummate the transactions contemplated hereby.

5.2     No Representations. EXCEPT AS EXPRESSLY PROVIDED HEREIN OR IN THE SALE ORDER, BUYER AGREES AND ACKNOWLEDGES THAT THE TRANSFER OF THE ASSETS IS MADE PURSUANT TO ORDER OF THE BANKRUPTCY COURT AND IS MADE "AS IS" AND "WHERE IS", AND ACKNOWLEDGES AND AGREES THAT. EXCEPT AS EXPRESSLY PROVIDED HEREIN, SELLER MAKES NO REPRESENTATION OR WARRANTY OF ANY KIND WHATSOEVER WITH RESPECT TO THE ASSETS OR OTHERWISE, EXPRESS OR IMPLIED, INCLUDING BUT NOT LIMITED TO ANY REPRESENTATION OR WARRANTY REGARDING THE TITLE OR CONDITION OF THE ASSETS OR THE FITNESS, DESIRABILITY, OR MERCHANTABILITY THEREOF OR SUITABILITY THEREOF FOR ANY PARTICULAR PURPOSE, OR ANY BUSINESS PROSPECTS, OR VALUATION OF THE ASSETS, OR THE COMPLIANCE OF THE ASSETS IN THEIR CURRENT OR FUTURE STATE WITH APPLICABLE LAWS OR ANY VIOLATIONS THEREOF. BUYER FURTHER ACKNOWLEDGES THAT SELLER SHALL DELIVER TO THE BUYER ALL ASSETS IN SELLER'S OR ITS COUNSEL'S POSSESSION; BUT THAT SELLER DOES NOT HAVE POSSESSION OF ALL OF THE ASSETS, AND THAT TO THE EXTENT THE SELLER IS NOT IN POSSESSION OF AN ASSET SOLD HEREUNDER, BUYER WILL HAVE SOLE RESPONSIBILITY TO OBTAIN POSSESSION OF THE ASSETS.

## ARTICLE 6

## SELLER BANKRUPTCY AND BANKRUPTCY COURT APPROVAL

6.1     Competing Transaction.

(a)     Seller and Buyer acknowledge that this Agreement (including the sale of the Purchased Assets and the assumption and assignment of the Assigned Contracts) is subject to approval by the Bankruptcy Court, and that this Agreement is subject to termination in the event Seller receives a better or higher offer for such Seller's Purchased Assets.

(b)     "Alternative Transaction" shall be defined as a transaction or series of related transactions pursuant to which Seller accepts a bid to acquire all or substantially all of the Purchased Assets or all or substantially all of the equity or membership interests of Seller or any of Seller's successors from a Person other than Buyer, in accordance with the Bidding Procedures Order or otherwise, but does not mean the sale of goods or services of Seller conducted in the ordinary course of business.

(c)     "Successful Bidder" shall have the definition provided in the Bidding Procedures with respect to the Purchased Assets.

- 7-

DM_US 168011982-33.104127.0023DM_US 168011982-34.104127.0023

(d)      A "Qualified Bidder" Buyer shall be deemed a Qualified Bidder, as defined in the Bidding Procedures, that has submitted a Qualified Bid, as defined in the Bidding Procedures, at all times.

6.2      Bankruptcy Court Filings.

(a)      Bidding Procedures Order.  The Bidding Procedures Order shall remain in full force and effect and shall not be amended without Buyer's consent, which consent shall not be unreasonably withheld.

(b)      Compliance with Agreement and the Bidding Procedures Order.  Seller shall not change or modify, or request that the Bankruptcy Court change or modify, any of the dates or procedures set forth in this Agreement (including the Sale Milestone), the terms of the Sale Order, or the Bidding Procedures Order set forth in this Agreement, including the dates of the hearing on the Sale Motion and Closing Date, without the prior written consent of Buyer, which consent shall not be unreasonably withheld. The purchase and sale of the Purchased Assets shall be in accordance with (and only in accordance with) the Bidding Procedures Order.

(c)      The "Sale Order" shall be an order of the Bankruptcy Court in a form reasonably acceptable to both Buyer and Seller.

(d)      Entry of Sale Order.  Subject to Buyer being designated as the Successful Bidder, Seller shall promptly obtain entry of the Sale Order approving this Agreement and authorizing the transactions contemplated herein in accordance with the Sale Milestone.

(e)      Other Filings in the Bankruptcy Cases.  Seller shall promptly, and in no event less than three (3) Business Days prior to making any of the following filings in connection with the Bankruptcy Cases, provide Buyer with the proposed final drafts of any and all motions (including the Sale Motion), applications, pleadings, schedules, statements, reports, proposed orders, and other papers (including exhibits and supporting documentation) filed by or on behalf of Seller in the Bankruptcy Court related to or that might have an effect upon the purchase of the Purchased Assets, the Assigned Contracts, this Agreement, or the consummation of the transactions or any provision thereof or herein, so as to provide Buyer and its counsel with a reasonable opportunity to review and comment on such motions, applications, pleadings, schedules, statements, reports, proposed orders, and other papers prior to filing with the Bankruptcy Court, and insomuch as is consistent with Seller's fiduciary duties, consider such comments in good faith.

(f)      Sale Milestone.  The following events must occur by the dates set forth below (collectively, the "Sale Milestone"), unless waived by written consent of Buyer in its sole discretion: on or before July 31, 2020, the Bankruptcy Court shall have entered the Sale Order.

(g)      Auction Procedures.  The Auction shall be conducted in accordance with the Bidding Procedures and the Bidding Procedures Order.

(h)      Notice of Sale.  Notice of the hearing on the Sale Motion, and request for entry of the Sale Order and the objection deadline has been served by Seller in accordance with the Bankruptcy Code and Bankruptcy Rules, including Bankruptcy Rules 2002, 6004, 6006 and 9014, any applicable local rules of the Bankruptcy Court and any orders of the Bankruptcy Court on all persons required to receive notice (collectively, the "Notice Parties").  Seller has provided notice to the Notice Parties that all responses or objections to the Sale Motion will be served on, among others, counsel to Buyer.

(i)      Appeal of Sale Order.  In the event an appeal is taken or a stay pending appeal is requested from the Sale Order, Seller shall immediately notify Buyer of such appeal or stay request and shall provide to Buyer promptly a copy of the related notice of appeal or order of stay.  Seller shall also provide Buyer with written notice of any motion or application filed in connection with any appeal from either of such orders.  In the event of an appeal of the Sale Order, Seller shall be primarily responsible for

DM_US 168011982-33.104127.0023DM_US 168011982-34.104127.0023

drafting pleadings and attending hearings as necessary to defend against the appeal. An appeal, however, does not relieve or excuse Seller from their obligations to comply with the Sale Milestone.

(j)    Assignment and Assumption Procedures. The Sale Motion included procedures for the assumption of and assignment to Buyer of the Assigned Contracts (the "Assignment and Assumption Procedures"). The Assumption and Assignment Procedures require Seller to serve on each non-debtor contract counterparty a notice specifically stating (a) that Seller may be seeking to assume and assign the Assigned Contracts, (b) the Cure Payments for each Assigned Contract, and (c) the deadline for objecting to the Cure Payments, which will be no later than ten (10) business days prior to the hearing to consider approval of the Sale Order. The Assumption and Assignment Procedures will provide that upon objection by the non-debtor Assigned Contract counterparty to the Cure Payments asserted by Seller with regard to any Assigned Contract, Seller shall either settle the objection of such party or litigate such objection under procedures as the Bankruptcy Court will approve and prescribe. In no event shall Seller settle a Cure Payments objection with regard to any Assigned Contract without the express written consent of Buyer (with an email consent being sufficient).

# ARTICLE 7

## PRE-CLOSING COVENANTS

7.1    Closing Efforts. Each of the Parties agree with respect to the period between the execution of this Agreement and the Closing: will use all commercially reasonable efforts to take all action and to do all things necessary, proper, or advisable in order to consummate and make effective the transactions contemplated by this Agreement (including satisfaction, but not waiver, of the closing conditions set forth in Article 9).

7.2    Access and Cooperation.

(a)    From the date hereof through the Closing Date, Seller shall respond to reasonable requests of Buyer and its representatives (including its legal advisors, financing sources, financial advisors and accountants) for access, during normal business hours and upon reasonable advance notice, to the properties, books, records and personnel of such Seller related to the Purchased Assets or the Assumed Liabilities; provided, however, that in no event shall Seller be obligated to provide (i) access or information that would be in violation of applicable Law, (ii) bids, letters of intent, expressions of interest, or other proposals received from others in respect of the business of Debtor or in connection with the transactions contemplated hereby or otherwise, and information and analyses relating to such communications, (iii) any information that constitutes attorney work product or that would violate any legal privilege available to such Seller or any of its Affiliates relating to such information or would cause such Seller or any of its Affiliates to breach a confidentiality obligation to which it is bound; provided, however, that such Seller and its Affiliates have used reasonable best efforts to obtain any necessary third party consents to such inspection or disclosure, or (iv) personnel records of such Seller or any of its Affiliates relating to individual performance or evaluation records, medical histories or other information the disclosure of which is prohibited by applicable Law. In connection with such access, Buyer's representatives shall cooperate with Seller's representatives and shall use their reasonable best efforts to minimize any disruption of the Debtor's business.

7.3    Notice of Developments. If Seller become aware prior to Closing of any event, fact or condition or nonoccurrence of any event, fact or condition that may constitute a breach of any representation, warranty, covenant or agreement of Seller or may constitute a breach of any representation or warranty of Seller if such representation or warranty were made on the date of the occurrence or discovery of such event, fact or condition or on the Closing Date, then Seller will promptly provide Buyer with a written description of such fact or condition. From the date of this Agreement until the Closing.

- 9-

# ARTICLE 8

## POST-CLOSING COVENANTS

8.1     General.  In case at any time after the Closing any further action is necessary to carry out the purposes of this Agreement, Seller will take such further action (including the execution and delivery of such further instruments and documents) as Buyer reasonably may request, all at the sole cost and expense of the Buyer.   Seller acknowledges and agrees that, from and after the Closing, Buyer will be entitled to possession of all documents, books, records (including Tax records), agreements and financial data of any sort relating to the business of Debtors.   Notwithstanding the foregoing, Buyer shall provide the Trustee with reasonable access to all documents, books, records (including Tax records), agreements and financial data of any sort relating to the business of Debtors as may be necessary for the Trustee's administration of the Debtors' bankruptcy estates until the Bankruptcy Cases are closed.   In addition, for a term beginning as of the Closing and expiring September 30, 2020, Buyer, for no additional consideration and without the need to execute any additional documentation, grants to the Trustee a non-exclusive, royalty-free, fully paid up, transitional license for use of all information technology assets included among the Purchased Assets.

# ARTICLE 9

## CLOSING CONDITIONS

9.1     Conditions to Obligation of Buyer.   The obligation of Buyer to consummate the transactions to be performed by Buyer in connection with the Closing is subject to satisfaction (or, in the sole discretion of Buyer, waiver in writing) of the following conditions:

(a)     Seller shall have performed and complied in all material respects with all of the covenants and agreements in this Agreement to be performed by Seller prior to or at the Closing;

(b)     The satisfaction or occurrence of the Sale Milestone shall have occurred in accordance with the date set forth in the definition of Sale Milestone set forth in Section 6.2(f);

(c)     The Bankruptcy Court shall have approved and authorized the assumption and assignment of each Assigned Contract, free and clear of all liens, encumbrances, and pre-closing liabilities or obligations of any kind;

(d)     There shall not be any Order in effect preventing consummation of any of the transactions contemplated by this Agreement or any Proceeding seeking to restrain, prevent, change or delay the consummation of any of the transactions contemplated by this Agreement; and

(e)     Seller shall have made all of the deliveries contemplated by Section 3.3 of this Agreement.

9.2     Conditions to Seller's Obligations.  Seller's obligations to consummate the transactions to be performed by them in connection with the Closing are subject to satisfaction (or, in the sole discretion of Seller, waiver in writing) of the following conditions:

(a)     All of the representations and warranties concerning Buyer contained in Article 4 must have been true and correct in all material respects as of the date hereof and must be true and correct in all material respects on the Closing Date as if made on the Closing Date;

(b)     Buyer must have performed and complied in all material respects with all of its covenants and agreements in this Agreement to be performed prior to or at the Closing;

DM_US 168011982-33.104127.0023DM_US 168011982-34.104127.0023

(c)      There shall not be any Order in effect preventing consummation of any of the transactions contemplated by this Agreement or any Proceeding seeking to restrain, prevent, change or delay the consummation of any of the transactions contemplated by this Agreement; and

(d)      Buyer shall have made all of the deliveries contemplated by Section 3.4 of this Agreement.

## ARTICLE 10

### SURVIVAL

10.1      Survival. Except as expressly set forth in this Agreement to the contrary, all representations and warranties of Buyer and Seller, respectively, contained in this Agreement or in any document delivered pursuant hereto shall be deemed to be material and to have been relied upon by Buyer and Seller, respectively, for purposes of Closing; provided, however, the Parties acknowledge and agree that all such representations and warranties shall expire, and be of no further force or effect upon the Closing, and neither Buyer nor Seller shall have any liability in respect of any breach thereof upon the Closing.

## ARTICLE 11

### TAX MATTERS

The following provisions will govern the allocation of responsibility as between Buyer and Seller for certain tax matters following the Closing Date:

11.1      Cooperation on Tax Matters.  Buyer and Seller will cooperate, as and to the extent reasonably requested by the other Party, in connection with the filing and preparation of Tax Returns pursuant to this Article 11 and any Proceeding related thereto.  Such cooperation will include the retention and (upon the other Party's request) the provision of records and information that are reasonably relevant to preparation of such Tax Returns and any such Proceeding and making employees available on a mutually convenient basis to provide additional information and explanation of any material provided hereunder.  Without limiting the generality of the foregoing, Seller shall each retain, until thirty (30) days after the expiration of the applicable statute of limitations (including any extensions) has expired, copies of all Tax Returns relating to, or containing information concerning, the Purchased Assets, supporting work schedules, and other records or information that may be relevant to such Tax Returns for all tax periods or portions thereof ending on or before the Closing Date and shall not destroy or otherwise dispose of any such records without first providing the Buyer with a reasonable opportunity to review and copy the same.

11.2      Taxes.  Seller shall be responsible for every Tax liability of every kind or nature, including without limitation any federal, state or local income, franchise, sales and use, employment or property tax of Seller, known or unknown, resulting, arising from or related to (a) any transactions occurring on or before the Closing Date, (b) taxable periods (or portions thereof) ending on or before the Closing.

11.3      Allocation of Purchase Price.  The parties agree that the Purchase Price (and other relevant items) shall be allocated among the Purchased Assets in accordance with their relative fair market values as determined by Buyer in its sole discretion.  Buyer shall prepare and deliver to Seller within 45 Business Days after the Closing Date a schedule (the "Allocation Schedule") allocating the Purchase Price among the applicable assets as of the beginning of the day after the Closing Date.  The Allocation Schedule shall be binding on the parties hereto, and the parties hereto agree not to take (or permit any of their Affiliates to take) any position for any Tax purpose or on any Tax Return (including

amended returns and claims for refund) or other information returns that is inconsistent with such Allocation Schedule.

11.4    Withholding.  Notwithstanding any other provision in this Agreement, Buyer shall have the right to deduct and withhold any required Taxes from any payments to be made hereunder.  To the extent that amounts are so withheld and paid to the appropriate taxing authority, such withheld amounts shall be treated for all purposes of this Agreement as having been delivered and paid to the Seller.

## ARTICLE 12

## TERMINATION

12.1    Termination of Agreement.  Certain of the Parties may terminate this Agreement as provided below:

(a)    Buyer and Seller may terminate this Agreement by mutual written consent at any time prior to the Closing.

(b)    Buyer may terminate this Agreement by giving written notice to Seller at any time prior to the Closing (i) in the event Seller have breached any representation, warranty, or covenant contained in this Agreement which individually, or in the aggregate, would reasonably be expected to result in a failure of the closing conditions set forth in Section 9.1(a) of this Agreement, and such breach remains uncured for a period of ten (10) Business Days following delivery of notice thereof by Buyer; provided, however, that no cure period will be required for any such breach that by its nature cannot be cured, or (ii) if the Closing shall not have occurred on or before December 31, 2020 (the "Outside Date") (unless the failure results primarily from Buyer itself breaching any representation, warranty, or covenant contained in this Agreement).

(c)    Seller may terminate this Agreement by giving written notice to Buyer at any time prior to the Closing (i) in the event Buyer has breached any representation, warranty, or covenant contained in this Agreement which individually, or in the aggregate, would reasonably be expected to result in a failure of the closing conditions set forth in Section 9.2(a) or 9.2(b) of this Agreement, and such breach remains uncured for a period of ten (10) Business Days following delivery of notice thereof by Buyer; provided, however, that no cure period will be required for any such breach that by its nature cannot be cured or (ii) if the Closing shall not have occurred on or before the Outside Date (unless the failure results primarily from Seller breaching any representation, warranty, or covenant contained in this Agreement).

(d)    Seller may terminate this Agreement by giving written notice to Buyer if (i) all of the conditions set forth in Sections 9.1 and 9.2 have been satisfied (other than those conditions that by their terms are to be satisfied by actions taken at the Closing, but such conditions must be capable of being satisfied if the Closing Date were the date valid notice of termination of this Agreement is delivered by Seller to Buyer), and (ii) Buyer fails to complete Closing within 3 Business Days of the time set forth in Section 3.1.

(e)    Buyer or Seller may terminate this Agreement by giving written notice to the other Party if the Bankruptcy Court enters an order dismissing the Bankruptcy Cases prior to the approval of the Sale Motion and entry of the Sale Order.

(f)    Buyer or Seller may terminate this Agreement by giving written notice to the other Party if there is in effect a final nonappealable order of a Governmental Authority of competent jurisdiction restraining, enjoining, or otherwise prohibiting the consummation of the transactions described in this Agreement.

(g)    Buyer or Seller may terminate this Agreement in the event that Buyer is not the Successful Bidder at the Auction, by giving written notice at any time to the other party after the conclusion of the Auction.

(h)    Buyer or Seller may terminate by giving written notice to the other party, if (a) (i) Seller enters into a definitive agreement with respect to an Alternative Transaction, (ii) the Bankruptcy Court enters an order approving an Alternative Transaction, and (iii) the Alternative Transaction is consummated, or (b) the Bankruptcy Court enters an order that precludes the consummation of the transactions contemplated hereby on the terms and conditions set forth in this Agreement.

(i)    Buyer may terminate by giving written notice to Seller in the event that Seller has failed to comply with the Sale Milestone, unless otherwise amended or agreed to by Buyer in its sole discretion.

12.2    Procedure upon Termination.  In the event of termination by Buyer or Seller, or both, pursuant to Section 12.1, written notice thereof will forthwith be given to the other Parties, and this Agreement will terminate, and the purchase of the Purchased Assets hereunder will be abandoned, without further action by Buyer or Seller.

## ARTICLE 13

## DEFINITIONS

"Affiliate" means, with respect to the Person to which it refers, (a) a Person that directly or indirectly, through one or more intermediaries, controls, is controlled by or is under common control with, such Person, (b) any officer, director or shareholder of such Person, (c) any parent, sibling, descendant or spouse of such Person or of any of the Persons referred to in clauses (a) and (b), and (d) any corporation, limited liability company, general or limited partnership, trust, association or other business or investment entity that directly or indirectly, through one or more intermediaries controls, is controlled by or is under common control with any of the foregoing individuals. For purposes of this definition, the term "control" of a Person shall mean the possession, directly or indirectly, of the power to direct or cause the direction of the management or policies, whether through the ownership of voting securities, by contract or otherwise.

"Agreement" has the meaning set forth in the Preamble.

"Alternative Transaction" has the meaning set forth in Section 6.1(b).

"Ancillary Agreements" means all of the agreements being executed and delivered pursuant to this Agreement.

"Assigned Contracts" means the Contracts set forth on Schedule 12.1.

"Assumed Liabilities" has the meaning set forth in Section 2.2.

"Attain Program" means the multi-cycle payment program operated by the Seller and offered to medical practices and their patients under the Attain Trademark and branding and utilizing the Attain Know-How.

"Attain Trademark" means that certain trademark for "Attain Fertility".

"Auction" has the meaning set forth in the Bidding Procedures.

"Bankruptcy Cases" has the meaning set forth in the Preliminary Statements.

"Bankruptcy Court" has the meaning set forth in the Preliminary Statements.

"Bidding Procedures Order" has the meaning set forth in the Preliminary Statements.

-13-

"BMO" has the meaning set forth in Section 2.5.

"Business Day" means any day that is not a Saturday, Sunday or any other day on which banks are required or authorized by Law to be closed in New York, New York.

"Buyer" has the meaning set forth in the Preamble.

"Claim" means any claim, demand, allegation, charge, dispute, complaint, or notice.

"Closing" has the meaning set forth in Section 3.1.

"Closing Date" has the meaning set forth in Section 3.1.

"Code" means the Internal Revenue Code of 1986, as amended, and any applicable rules and regulations thereunder, and any successor to such statute, rules or regulations.

"Consent" means, with respect to any Person, any consent, approval, authorization, permission or waiver of, or registration, declaration or other action or filing with or exemption by such Person.

"Contract" means any oral or written contract, obligation, understanding, commitment, lease, license, instrument, purchase order, bid or other agreement.

"Cure Payments" means the amount required to be paid with respect to each Assigned Contract to cure all defaults under such Assigned Contract through the Closing Date and to otherwise satisfy all requirements imposed by Section 365 of the Bankruptcy Code as determined by the Bankruptcy Court, in order to effectuate, pursuant to the Bankruptcy Code, the assumption by Seller and assignment to Buyer of each such Assigned Contract.

"Debtor" has the meaning set forth in the Preamble.

"Designated Courts" has the meaning set forth in Section 14.16.

"ERISA" means the Employee Retirement Income Security Act of 1974, as amended.

"ERISA Affiliate" means any Person that, together with Debtor, would be treated as a single employer under Section 414 of the Code or Section 4001 of ERISA and the regulations thereunder.

"Excluded Assets" has the meaning set forth in Section 2.1

"Final Order" means an order or judgment of the Bankruptcy Court, or court of competent jurisdiction with respect to the subject matter, as entered on the docket in the applicable bankruptcy case or the docket of any court of competent jurisdiction, that has not been reversed, stayed, modified, or amended, and as to which the time to appeal, or seek certiorari or move for a new trial, reargument, or rehearing has expired and no appeal or petition for certiorari or other proceedings for a new trial, reargument, or rehearing has been timely taken, or as to which any appeal that has been taken or any petition for certiorari that has been or may be timely filed has been withdrawn or resolved by the highest court to which the order or judgment was appealed or from which certiorari was sought or the new trial, reargument, or rehearing shall have been denied, resulted in no modification of such order, or has otherwise been dismissed with prejudice; *provided however*, that the filing of a motion pursuant to section 502(j) or 1144 of the Bankruptcy Code or under Rule 60 of the Federal Rules of Civil Procedure, or any analogous rule under the Bankruptcy Rules, relating to such order shall not cause such order to not be a "Final Order."

"Governmental Authority" means any foreign or domestic federal, state or local government or quasi-governmental authority, political or economic union, or arbitration tribunal or any department, agency, subdivision, court, commission, or other tribunal of any of the foregoing.

"Law" means any foreign or domestic federal, state or local law, statute, code, ordinance, regulation, rule, directive, consent agreement, constitution or treaty of any Governmental Authority, including common law.

-14-

"Liability" means any liability, whether known or unknown, whether asserted or unasserted, whether absolute or contingent, whether accrued or unaccrued, whether liquidated or unliquidated, and whether due or to become due.

"Lien" means any lien, mortgage, pledge, encumbrance, charge, security interest, adverse claim, liability, interest, charge, preference, priority, proxy, transfer restriction (other than restrictions under the Securities Act and state securities laws), encroachment, Tax, order, community property interest, equitable interest, option, warrant, right of first refusal, easement, profit, license, servitude, right of way, covenant or zoning restriction.

"Non-Assignable Asset" has the meaning set forth in Section 2.4.

"Notice Parties" has the meaning set forth in Section 6.2(h).

"Order" means any order, award, decision, injunction, judgment, ruling, decree, charge, writ, subpoena or verdict entered, issued, made or rendered by any Governmental Authority or arbitrator, including the Bankruptcy Court.

"Organizational Documents" means (a) any certificate or articles of incorporation, bylaws, certificate or articles of formation, operating agreement or partnership agreement, (b) any documents comparable to those described in clause (a) as may be applicable pursuant to any Law and (c) any amendment or modification to any of the foregoing.

"Party" has the meaning set forth in the Preamble.

"Person" means any individual, corporation, partnership, limited liability company, firm, joint venture, association, joint-stock company, estate, trust, unincorporated organization, Governmental Authority or other entity, of whatever nature.

"Petition Date" has the meaning set forth in the Preliminary Statements.

"Proceeding" means any action, audit, lawsuit, litigation, proceeding, investigation, complaint, arbitration or mediation (in each case, whether civil, criminal or administrative), filed or initiated with or by, or pending by or before, any Governmental Authority, arbitrator or mediator.

"Purchase Price" has the meaning set forth in Section 1.6.

"Qualified Bid" has the meaning set forth in the Bidding Procedures.

"Qualified Bidder" has the meaning set forth in Section 6.1(d).

"Related Practices" means those physician groups set forth on Schedule 12.2.

"Sale Motion" has the meaning set forth in the Preamble.

"Sale Order" has the meaning set forth in Section 6.2(c).

"Securities Act" means the Securities Act of 1933, as amended, and any applicable rules and regulations thereunder, and any successor to such statute, rules or regulations.

"Seller" or "Seller" has the meaning set forth in the Preamble.

"Successful Bidder" has the meaning set forth in Section 6.1(c).

"Tax" or "Taxes" means any federal, state, local and foreign net income, alternative or add-on minimum, estimated, gross income, gross receipts, sales, use, ad valorem, value added, transfer, franchise, capital profits, lease, service, license, withholding, payroll, employment, excise, severance, stamp, occupation, premium, property, abandoned property or escheat, environmental or windfall profit tax, customs duty or other tax of any kind whatsoever, governmental fee or other like assessment or charge (and any liability incurred or borne by virtue of the application of Treasury Regulation Section 1.1502-6 (or any similar or corresponding provision of state, local or foreign Law), as a transferee or

DM_US 168011982-33.104127.0023DM_US 168011982-34.104127.0023

Case 20-11169-LSS   Doc 276   Filed 07/29/20   Page 100 of 123

successor, by contract or otherwise), together with all interest, penalties, additions to tax and additional amounts with respect thereto whether disputed or not and including any obligations to indemnify or otherwise assume or succeed to the Tax lability of any other Person.

"Tax Return" means any return, declaration, report, claim for refund, or information return or statement relating to Taxes, including any schedule or attachment thereto, and including any amendment thereof.

"Trustee" has the meaning set forth in the Preamble.

# ARTICLE 14

## MISCELLANEOUS

14.1    No Third-Party Beneficiaries.  Except as specifically provided in this Agreement, this Agreement shall not confer any rights or remedies upon any Person other than the Parties and their respective successors and permitted assigns.

14.2    Entire Agreement.  This Agreement (including the documents referred to herein) constitutes the entire agreement among the Parties and supersedes any prior understandings, agreements, or representations by or among the Parties, written or oral, to the extent they relate in any way to the subject matter hereof.

14.3    Succession and Assignment.  This Agreement shall be binding upon and inure to the benefit of the Parties named herein and their respective successors and permitted assigns.  No Party may assign either this Agreement or any of its rights, interests, or obligations hereunder without the prior written approval of Buyer and Seller; provided, however, that Buyer may (a) assign any or all of its rights and interests hereunder to one or more of its Affiliates and designate one or more of its Affiliates to perform its obligations hereunder (in any or all of which cases Buyer nonetheless shall remain responsible for the performance of all of its obligations hereunder), (b) assign its rights under this Agreement for collateral security purposes to any Person providing financing to Buyer, its subsidiaries or Affiliates (including by the granting of Liens in respect of its rights and interests hereunder to any such lenders (and any agent for such lenders)), and the Parties consent to any exercise by such lenders (and such agent) of their rights and remedies with respect to such collateral, or (c) assign its rights under this Agreement to any Person that acquires the Buyer or any of its assets.

14.4    Counterparts.  This Agreement may be executed in one or more counterparts, each of which shall be deemed an original but all of which together will constitute one and the same instrument, and shall become effective when one or more such counterparts has been signed by each of the Parties and delivered to the other Parties.  Counterparts may be delivered via facsimile, electronic mail (including portable document format (PDF)) or any electronic signature complying with the U.S. federal ESIGN Act of 2000, e.g., www.docusign.com.

14.5    Titles and Headings.  Titles and section headings contained in this Agreement are inserted for convenience only and shall not affect in any way the meaning or interpretation of this Agreement.

14.6    Notices.  All notices, requests, demands, claims, and other communications hereunder will be in writing.  Any notice, request, demand, claim, or other communication hereunder shall be deemed duly given (a) when delivered personally to the recipient, (b) when sent by electronic mail or facsimile, on the date of transmission to such recipient, so long as a receipt of such electronic mail or facsimile is requested, (c) one Business Day after being sent to the recipient by reputable overnight courier service (charges prepaid), or (d) four Business Days after being mailed to the recipient by

DM_US 168011982-33.104127.0023DM_US 168011982-34.104127.0023

certified or registered mail, return receipt requested and postage prepaid, and addressed to the intended recipient as set forth below:

| If to Seller: | Jeoffrey L. Burtch, Chapter 7 Trustee<br>919 North Market Street, Suite 460<br>P.O. Box 549<br>Wilmington, DE 19801<br>Email: JBurtch@burtchtrustee.com |
|---|---|
| Copy to (which shall not constitute notice): | Mark E. Felger, Esq.<br>Cozen O'Connor<br>1201 N. Market St., Ste. 1001<br>Wilmington, DE 1980<br>Email: mfelger@cozen.com |
| If to Buyer: | Fertility NewCo, LLC<br>1 Lafayette Place<br>Suite 301<br>Greenwich, CT 06830<br>Attention: Jay Rose; Ramsey Frank<br>Email: jrose@amuletcapital.com; rfrank@amuletcapital.com |
| Copy to (which shall not constitute notice): | McDermott Will & Emery LLP<br>444 W. Lake Street, Suite 4000<br>Chicago, IL 60606<br>Attention:  Kristian Werling; Felicia Perlman<br>Email: kwerling@mwe.com; fperlman@mwe.com |

Any Party may change the address to which notices, requests, demands, claims, and other communications hereunder are to be delivered by giving the other Parties notice in the manner herein set forth.

14.7    Governing Law.  This Agreement and any claim, controversy or dispute arising out of or related to this Agreement, any of the transactions contemplated hereby, the relationship of the parties, and/or the interpretation and enforcement of the rights and duties of the parties, whether arising in contract, tort, equity or otherwise, shall be governed by and construed in accordance with the domestic Laws of the State of Delaware (including in respect of the statute of limitations or other limitations period applicable to any such claim, controversy or dispute), without giving effect to any choice or conflict of Law provision or rule (whether of the State of Delaware or any other jurisdiction) that would cause the application of the Laws of any jurisdiction other than the State of Delaware.

14.8    Amendments and Waivers.  No amendment of any provision of this Agreement shall be valid unless the same shall be in writing and signed by Buyer and Seller.  No waiver by any Party of any provision of this Agreement or any default, misrepresentation, or breach of warranty or covenant hereunder, whether intentional or not, shall be valid unless the same shall be in writing and signed by the Party against whom the waiver is to be effective nor shall such waiver be deemed to extend to any prior or subsequent default, misrepresentation, or breach of warranty or covenant hereunder or affect in any way any rights arising by virtue of any prior or subsequent such occurrence.

14.9    Specific Performance. Each Party agrees that the other Parties will be entitled to obtain an injunction or injunctions to prevent breaches of the provisions of this Agreement and to enforce specifically this Agreement and its terms and provisions in any action instituted in the Bankruptcy Court

-17-

or any other court specified in Section 14.16 without the need to post a bond or other security, subject to Section 14.7 and Section 14.15 in addition to any other remedy to which it may be entitled, at law or in equity.

14.10   Severability.   The provisions of this Agreement will be deemed severable and the invalidity or unenforceability of any provision will not affect the validity or enforceability of the other provisions hereof; provided, however, that if any provision of this Agreement, as applied to any Party or to any circumstance, is adjudged by a Governmental Authority or arbitrator not to be enforceable in accordance with its terms, the Parties agree that such Governmental Authority or arbitrator making such determination will have the power to modify the provision in a manner consistent with its objectives such that it is enforceable, or to delete specific words or phrases, and in its reduced form, such provision will then be enforceable and will be enforced.

14.11   Expenses.   Except as otherwise expressly provided in this Agreement, each Party will bear its own costs and expenses (including legal fees and expenses) incurred in connection with this Agreement and the transactions contemplated hereby.

14.12   Construction.   The Parties have participated jointly in the negotiation and drafting of this Agreement.  In the event an ambiguity or question of intent or interpretation arises, this Agreement shall be construed as if drafted jointly by the Parties and no presumption or burden of proof shall arise favoring or disfavoring any Party by virtue of the authorship of any of the provisions of this Agreement. Any reference to any Law shall be deemed also to refer to all rules and regulations promulgated thereunder, unless the context requires otherwise.  References in this Agreement to any gender include references to all genders, and references to the singular include references to the plural and vice versa. The words "include", "includes" and "including" when used in this Agreement shall be deemed to be followed by the phrase "without limitation" or "but not limited to".   Unless the context otherwise requires, references in this Agreement to Articles, Sections, Schedules and Exhibits shall be deemed references to Articles and Sections of, and Schedules and Exhibits to, this Agreement.   Unless the context otherwise requires, the words "hereof", "hereby" and "herein" and words of similar meaning when used in this Agreement refer to this Agreement in its entirety and not to any particular Article, Section or provision of this Agreement.  When calculating the period of time before which, within which or following which any act is to be done or any step taken pursuant to this Agreement, the date that is the reference date in calculating such period shall not be calculated as the first day of such period of time. If the last day of such period is a non-Business Day, the period in question shall end on the next succeeding Business Day.

14.13   Incorporation of Exhibits.   The Exhibits and Schedules identified in this Agreement are incorporated herein by reference and made a part hereof.

14.14   Schedules.   Nothing in the schedules hereto shall be deemed adequate to disclose an exception to a representation or warranty made herein unless the schedule identifies the exception with reasonable particularity and describes the relevant facts in reasonable detail.   Without limiting the generality of the foregoing, the mere listing (or inclusion of a copy) of a document or other item shall not be deemed adequate to disclose an exception to a representation or warranty made herein (unless the representation or warranty has to do with the existence of the document or other item itself).   The Parties intend that each representation, warranty, and covenant contained herein shall have independent significance.  If any Party has breached any representation, warranty or covenant contained herein in any respect, the fact that there exists another representation, warranty or covenant relating to the same subject matter (regardless of the relative levels of specificity) which the Party has not breached shall not detract from or mitigate the fact that the Party is in breach of the first representation, warranty, or covenant.

14.15   Waiver of Jury Trial.   EACH OF THE PARTIES WAIVES THEIR RESPECTIVE RIGHTS TO A TRIAL BY JURY OF ANY CLAIM OR CAUSE OF ACTION BASED UPON OR ARISING  OUT  OR  RELATED  TO  THIS  AGREEMENT,  OR  THE  TRANSACTIONS

CONTEMPLATED HEREBY OR IN ANY ACTION, PROCEEDING OR OTHER LITIGATION OF ANY TYPE BROUGHT BY ANY OF THE PARTIES AGAINST ANY OTHER PARTY OR ANY AFFILIATE OF ANY OTHER SUCH PARTY, WHETHER WITH RESPECT TO CONTRACT CLAIMS, TORT CLAIMS OR OTHERWISE.  THE PARTIES AGREE THAT ANY SUCH CLAIM OR CAUSE OF ACTION SHALL BE TRIED BY A COURT TRIAL WITHOUT A JURY.  WITHOUT LIMITING THE FOREGOING, THE PARTIES FURTHER AGREE THAT THEIR RESPECTIVE RIGHT TO A TRIAL BY JURY IS WAIVED BY OPERATION OF THIS SECTION AS TO ANY ACTION, COUNTERCLAIM OR OTHER PROCEEDING WHICH SEEKS, IN WHOLE OR IN PART, TO CHALLENGE THE VALIDITY OR ENFORCEABILITY OF THIS AGREEMENT OR ANY PROVISION HEREOF.  THIS WAIVER SHALL APPLY TO ANY SUBSEQUENT AMENDMENTS, RENEWALS, SUPPLEMENTS OR MODIFICATIONS TO THIS AGREEMENT.

14.16  Exclusive Venue.   THE PARTIES AGREE THAT ALL DISPUTES, LEGAL ACTIONS, SUITS AND PROCEEDINGS ARISING OUT OF OR RELATING TO THIS AGREEMENT MUST BE BROUGHT EXCLUSIVELY IN A FEDERAL DISTRICT COURT LOCATED IN THE DISTRICT OF DELAWARE, THE BANKRUPTCY COURT OR THE DELAWARE CHANCERY COURT IN NEW CASTLE COUNTY, DELAWARE (COLLECTIVELY THE "DESIGNATED COURTS").  EACH PARTY HEREBY CONSENTS AND SUBMITS TO THE EXCLUSIVE JURISDICTION OF THE DESIGNATED COURTS. NO LEGAL ACTION, SUIT OR PROCEEDING WITH RESPECT TO THIS AGREEMENT MAY BE BROUGHT IN ANY OTHER FORUM.  EACH PARTY HEREBY IRREVOCABLY WAIVES ALL CLAIMS OF IMMUNITY FROM JURISDICTION AND ANY OBJECTION WHICH SUCH PARTY MAY NOW OR HEREAFTER HAVE TO THE LAYING OF VENUE OF ANY SUIT, ACTION OR PROCEEDING IN ANY DESIGNATED COURT, INCLUDING ANY RIGHT TO OBJECT ON THE BASIS THAT ANY DISPUTE, ACTION, SUIT OR PROCEEDING BROUGHT IN THE DESIGNATED COURTS HAS BEEN BROUGHT IN AN IMPROPER OR INCONVENIENT FORUM OR VENUE.  EACH OF THE PARTIES ALSO AGREES THAT DELIVERY OF ANY PROCESS, SUMMONS, NOTICE OR OTHER DOCUMENT TO A PARTY HEREOF IN COMPLIANCE WITH SECTION 14.6 OF THIS AGREEMENT SHALL BE EFFECTIVE SERVICE OF PROCESS FOR ANY ACTION, SUIT OR PROCEEDING IN A DESIGNATED COURT WITH RESPECT TO ANY MATTERS TO WHICH THE PARTIES HAVE SUBMITTED TO JURISDICTION AS SET FORTH ABOVE.

*[Remainder of Page Intentionally Left Blank]*

DM_US 168011982-33.104127.0023DM_US 168011982-34.104127.0023

IN WITNESS WHEREOF, the Parties hereto have executed this Asset Purchase Agreement as of the date first above written.

BUYER:

**FERTILITY NEWCO, LLC**


By: /s/ Jay Rose
Name: Jay Rose
Title: Manager


SELLER:


_____
Jeoffrey L. Burtch, solely in his capacity as Chapter 7 trustee on behalf of IntegraMed America Inc.

[Signature Page to Asset Purchase Agreement]
DM_US 168011982-33.104127.0023DM_US 168011982-34.104127.0023

**Schedule 1.1**
**Purchased Assets**

[see attached]

-2-

DM_US 168011982-33.104127.0023DM_US 168011982-34.104127.0023

**Schedule 1.32.2**
**Assumed Liabilities**

None.

-3-

DM_US 168011982-33.104127.0023DM_US 168011982-34.104127.0023

**Schedule 2.3(g)**
**Debt**

None.

DM_US 168011982-33.104127.0023DM_US 168011982-34.104127.0023

**Schedule 3.4**
**Wire Instructions**

## Incoming Wire Transfer

 Mechanics Bank·

*Please fax this form to the bank initiating the wire.*

Date: _05/26/2020_

### Beneficiary Bank Information

*Bank name & address:*

Mechanics Bank (formerly Rabobank, N.A.)
Stretto Support
2100 South Blosser Road
Santa Maria, CA 93458

*ABA Number (For Domestic Wires):* **122237159**

*SWIFT (For Foreign Wires):* **RABOUS66**

*Bank Phone Number:* **1-800-465-2415**

---

NOTE TO SENDER:
Please ensure that ABA number listed on this form is used for this wire transfer request.

Entering ABA Number **122237159** into your bank's system will display "Rabobank". This ABA is being used for the Stretto Support division of Mechanics Bank (formerly Rabobank, N.A.). You may validate this by visiting the Federal Reserve website https://www.frbservices.org/.

---

### Beneficiary Information

Account Number: _0066_

Case Name: _IntegraMed America Inc_

Case Number: _20-11170-LSS_

Reference: _Jeoffrey L Burtch, Chapter 7 Trustee_

*Attn: Stretto Support - Bank 393*

*(The exclusion of the above line will cause delays or rejects if not included.)*

5-

DM_US 168011982-33.104127.0023DM_US 168011982-34.104127.0023

**Schedule 12.1**
**Assigned Contracts**

A.  PRACTICE-SPECIFIC AGREEMENTS

Northwest Center for Infertility and Reproductive Endocrinology (IVF FL)
- Service Agreements
  - Amended and Restated Service Agreement, dated December 31, 2015, by and between IntegraMed America, Inc. and Northwest Center for Infertility and Reproductive Endocrinology, LLP.
- Leases
  - Lease, dated December 13, 2002, by and between the Professional Centre at the Pembroke Lakes Mall, Ltd. And IntegraMed America, Inc., as amended
  - Office Lease, dated as of August 2015, by and between PRIM BAC Colonnade, LLC and IntegraMed America, Inc.
  - Standard Lease Agreement, dated March 4, 2016, by and between So-Flo Venture, LLC and IntegraMed America, Inc.
  - Lease Agreement, dated May 9, 2012, by and between Windrose Wellington Properties, Ltd. And IntegraMed America, Inc.
  - Lease Agreement, dated May 16, 2002, by and between WUP Partners, Ltd.(Montecito Medical – Northwest Medical Park LLC c/o LaSalle Investment Mgmt, Inc.) and Northwest Center for Infertility and Reproductive Endocrinology and IntegraMed America, Inc.
  - Lease Agreement, dated as of February 6, 2004, by and between Workplace Professional Center II, LTD (Windrose AWPC II Properties, LLC c/o Welltower Inc. as a successor to the foregoing) and Gene F. Manko, M.D., Inc., as amended, as assigned by that certain Assignment of Lease, dated April 2009, by and between Gene F. Manko, M.D., Inc. and IntegraMed
- Equipment Leases
  - Philips Healthcare Service Agreement Add Form, dated June 27, 2018, by and between IVF Florida Reproductive Associates and Philips Healthcare
  - Philips Healthcare Service Agreement Add Form, dated June 25, 2018, by and between IVF Florida Reproductive Associates and Philips Healthcare
  - Lease Agreement, dated June 27, 2016, by and between Philips Medical Care and IntegraMed America, Inc.
  - Multi-Site Service Agreement, dated September 30, 2016, by and between Stericycle and Northwest Center for Infertility
  - Lease Agreement, dated January 18, 2019, by and between Pitney Bowes and Northwest Center for Infertility
  - CPC Rental Agreement, dated January 20, 2016, by and between IVF Florida Reproductive Associates and Copysource, Inc.
  - Premier Advantage Agreement, dated March 1, 2018, by and between Konica Minolta and IVF Florida Reproductive Associates
  - KMBS Site Agreement, dated March 1, 2018, by and between Konica Minolta and IVF Florida Reproductive Associates
  - Customer Agreement, dated February 27, 2017, by and between Konica Minolta and IVF Florida Reproductive Associates
  - Contract # 9885769001, dated September 6, 2016, by and between IntegraMed America, Inc. and GE Capital

-6-

DM_US 168011982-33.104127.0023DM_US 168011982-34.104127.0023

- Other Material Agreements
  - Attain IVF Multi-cycle Programs: Partner Practice Fee Schedule, dated July 2, 2017, by and between IntegraMed America, Inc. and IVF Florida Reproductive Associates.
  - Amended and Restated Limited Liability Partnership Agreement, dated December 31, 2015, by and between Reproductive Endocrinology, LLP d/b/a IVF Florida Reproductive Associates, David Hoffman, MD, PA, Steven Ory, MD, PA, Marcelo Barrionuevo, MD, PA, Wayne Maxson, MD, PA, Vanessa Weitzman, MD, PA, Daniel Christie, MD, PA, and IntegraMed Florida Holdings, LLC.
  - Amended and Restated Security Agreement, dated December 31, 2015, by and between IntegraMed America, Inc. and Reproductive Endocrinology, LLP d/b/a IVF Florida Reproductive Associates.
  - Limited Liability Company Agreement, dated April 15, 2015, of IntegraMed Florida Holdings, LLC.
  - All Agreements between IntegraMed and patients of Northwest Center for Infertility and Reproductive Endocrinology, LLP related to the Attain IVF Program.

Fertility Centers of Illinois (FCI)
- Service Agreements
  - Administrative Services Agreement, dated February 15, 2017, as amended by that Amendment to Administrative Services Agreement, dated July 20, 2018, by and between IntegraMed America, Inc. and Fertility Centers of Illinois, S.C., as supplemented by that certain Business Associate Agreement, dated February 15, 2017.
- Leases
  - Agreement of Lease, dated April 29, 2003, by and between Eport 600 Property Owner, L.L.C. and IntegraMed America, Inc., as amended.
  - Letter Agreement, dated August 10, 2011, by and among 600 West Chicago Associates LLC, CW 600 West Chicago LLC, and U.S. Bank National Association.
  - Sublease, dated May 13, 2005, by and between Pulling Down the Moon and IntegraMed America, Inc.
  - Fifth Amendment to Lease, dated as of 2018, by and between Chicago Kingsbury, LLC and IntegraMed America, Inc.
  - Storage Letter Agreement, dated March 4, 2011, by and between IntegraMed America, Inc. and 600 West Chicago Associates LLC.
  - Lease Agreement with Chicago Kingsbury, LLC
  - Office Lease, dated May 1, 1998, by and between 3703 West Lake Street L.L.C. and IntegraMed America, Inc.
  - Office Lease Agreement, dated July 30, 1998, by and between HP-135 Arlington Heights Road Limited Partnership and IntegraMed America, Inc., as amended
  - Lease Agreement, dated August 23, 2017, by and between SDKM Glenview Lot 2A, LLC (GAHC4 Tinley Park IL MOB, LLC as a successor to the foregoing) and Fertility Centers of Illinois, S.C.
  - Highland Park Medical Office Building Lease, dated January 18, 1990, by and between HPMOB Limited Partnership and Lakeland Health Ventures, Inc., as amended
  - Office Lease Agreement, dated August 22, 2012, by and between Boulder Real Estate Investments, LLC and Fertility Centers of Illinois, S.C., as amended
  - Medical Office Lease, dated February 18, 2014, by and between Southwest Office Center, LLC (TST Chicago MOB, LLC c/o The Sanders Trust, LLC as a successor to the foregoing) and IntegraMed America, Inc.
  - Multi-Tenant Office Building Lease, dated April 15, 2013, by and between ACC Governor's Place, LLC and IntegraMed America, Inc.

-7-

- Office Lease, dated June 15, 2016, by and between Salt Creek Campus LLC and IntegraMed America Inc., as amended
- Equipment Leases
  - Agreement, dated April 22, 2015, by and between Impact Networking, LLC and Fertility Centers of Illinois
  - Agreement, dated April 6, 2018, by and between Impact Networking, LLC and Fertility Centers of Illinois
  - Total Image Management Supplement, dated May 9, 2018, by and between Impact Networking, LLC and Fertility Centers of Illinois
  - Total Image Management Supplement, dated February 7, 2017, by and between Impact Networking, LLC and Fertility Centers of Illinois
  - Total Image Management Supplement, dated November 8, 2017, by and between Impact Networking, LLC and Fertility Centers of Illinois
  - Contract # 9898517001, dated October 26, 2016, by and between Fertility Centers of Illinois and GE Capital
  - Contract # 9933861001, dated January 18, 2018, by and between Fertility Centers of Illinois and GE Capital
  - Contract # 9933431001, dated December 8, 2017, by and between Fertility Centers of Illinois and GE Capital
  - Lease Agreement, dated May 15, 2017, by and between Leasing Associates of Barrington, Inc. and Fertility Centers of Illinois
  - Lease Agreement, dated March 24, 2017, by and between Pitney Bowes and Fertility Centers of Illinois
  - Equipment Lease Agreement, dated September 10, 2015, by and between Impact Networking, LLC and Fertility Centers of Illinois
  - Equipment Lease Agreement, dated January 9, 2018, by and between Impact Networking, LLC and Fertility Centers of Illinois
  - Total Image Management Supplement, dated January 17, 2018, by and between Impact Networking, LLC and Fertility Centers of Illinois
  - Agreement, dated April 20, 2018, by and between Impact Networking, LLC and Fertility Centers of Illinois
- Tax Indemnification Agreements
  - Indemnification Agreement dated February 16, 2017 among IntegraMed America, Inc., Fertility Centers of Illinois, S.C. and Myles Greenberg, M.D.
- Other Material Agreements
  - Amended and Restated Independent Consultant Agreement, dated March 15, 2017, as amended by that Amendment to the Amended and Restated Independent Consultant Agreement, dated February 1, 2020, by and between IntegraMed America, Inc. and Myles Greenberg.
  - Attain Program Memorandum of Understanding dated August 8, 2017 between IntegraMed Fertility and Fertility Centers of Illinois, as modified by the Attain IVF Multi-cycle Programs: Partner Practice Fee Schedule dated October 25, 2017.
  - Loan and Security Agreement, dated February 16, 2017, by and between IntegraMed America, Inc. and Fertility Centers of Illinois, S.C.
  - Term Note, dated February 16, 2017, by and between IntegraMed America, Inc. and Fertility Centers of Illinois, S.C., as amended.
  - Revolving Loan and Security Agreement, dated July 20, 2018, by and between IntegraMed America, Inc. and Fertility Centers of Illinois, S.C.
  - All Agreements between IntegraMed and patients of Fertility Centers of Illinois, S.C. related to the Attain IVF Program.

8-

- [Securities Transfer Restriction Agreement, dated [•], by and between IntegraMed America, Inc. and Fertility Centers of Illinois, S.C. and Myles Greenberg, M.D.][1] Indemnification Agreement, dated February 16, 2017, by and between IntegraMed America, Inc. and Fertility Centers of Illinois, S.C. and Myles Greenberg, M.D.
- Restrictive Covenant Agreement dated February 16, 2017, by and among IntegraMed America, Inc., Fertility Centers of Illinois, S.C. and Edward L. Marut, M.D.
- Restrictive Covenant Agreement dated February 16, 2017, by and among IntegraMed America, Inc., Fertility Centers of Illinois, S.C. and Brian R. Kaplan, M.D.
- Restrictive Covenant Agreement dated February 16, 2017, by and among IntegraMed America, Inc., Fertility Centers of Illinois, S.C. and Laurence A. Jacobs, M.D.
- Restrictive Covenant Agreement dated February 16, 2017, by and among IntegraMed America, Inc., Fertility Centers of Illinois, S.C. and Jane M. Nani, M.D.
- Restrictive Covenant Agreement dated February 16, 2017, by and among IntegraMed America, Inc., Fertility Centers of Illinois, S.C. and John J. Rapisarda, M.D.
- Restrictive Covenant Agreement dated February 16, 2017, by and among IntegraMed America, Inc., Fertility Centers of Illinois, S.C. and Christopher S. Sipe, M.D.
- Restrictive Covenant Agreement dated February 16, 2017, by and among IntegraMed America, Inc., Fertility Centers of Illinois, S.C. and Meike L. Uhler, M.D.

Reproductive Science Center of the San Francisco Bay Area (Bay)
- Service Agreements
  - Management Agreement, dated January 7, 1997, as amended by that Amendment No. 1 to Management Agreement, dated April 5, 1998, that Amendment No. 2 to Management Agreement, dated July 21, 1998, that Amendment No. 3 to Management Agreement, dated April 1, 2000, that Amendment No. 4 to Management Agreement, dated January 1, 2001, that Amendment No. 5 to Management Agreement, dated September 19, 2001, that Amendment No. 6 to Service Agreement, dated December 15, 2003, that Amendment No. 7 to Service Agreement, dated October 12, 2010, that Amendment No. 8 to Service Agreement, dated February 27, 2012, that Ninth Amendment to Service Agreement, dated January 1, 2013, that Tenth Amendment to Service Agreement, dated August 4, 2014, and that Eleventh Amendment to Service Agreement, dated November 30, 2016, by and between IntegraMed America, Inc. and Reproductive Science Center of the San Francisco Bay Area, Inc.
- Leases
  - Retail Shop Lease, dated March 30, 2015, by and between ROIC California, LLC and IntegraMed America, Inc., as amended
  - Office Lease Agreement, dated November 26, 2012, by and between Park Place Medical Building, LLC and IntegraMed America, Inc., as amended
  - Standard Multi-Tenant Office Lease, dated January 3, 2017, by and between Barry Mirkin Family Trust dated 1979 and IntegraMed America, Inc.
  - Lease Agreement, dated November 4, 2019, by and between Healthcare Realty Services incorporated and IntegraMed America, Inc.
- Equipment Leases
  - Value Rental Lease Agreement, dated August 30, 2017, by and between Ray Morgan Company and Reproductive Science Center of the San Francisco Bay Area
  - Value Rental Lease Supplement, undated, by and between Ray Morgan Company and Reproductive Science Center of the San Francisco Bay Area
  - Value Rental Lease Agreement, dated January 18, 2019, by and between Ray Morgan Company and Reproductive Science Center of the San Francisco Bay Area

---

[1] **NTD**: Buyer has not been provided with a copy of this agreement, but one should exist.

DM_US 168011982-33.104127.0023DM_US 168011982-34.104127.0023

- Product Lease Agreement, dated August 2, 2018, by and between MailFinance and Reproductive Science Center
- Other Material Agreements
  - Attain IVF Multi-cycle Programs: Partner Practice Fee Schedule, dated July 27, 2017, by and between IntegraMed America, Inc. and Reproductive Science Center of the Bay Area.
  - All Agreements between IntegraMed and patients of Reproductive Science Center of the San Francisco Bay Area, Inc. related to the Attain IVF Program.

Reproductive Endocrinology Associates of Charlotte (REACH)
- Service Agreements
  - Amended and Restated Administrative Services Agreement, dated September 22, 2015, by and between IntegraMed America, Inc. and Reproductive Endocrine Associates of Charlotte, P.C., supplemented by that certain Business Associate Agreement, dated September 22, 2015.
- Leases
  - Lease Agreement, dated June 1, 2004, by and between REACH Building Associates, LLC and Reproductive Endocrine Associates of Charlotte, PC, as amended
  - Lease, dated April 8, 2016, by and between Langtree Office Center, LLC and IntegraMed America, Inc.
- Equipment Leases
  - Product Lease Agreement, dated November 12, 2014, by and between REACH and MailFinance
  - Lease Agreement, dated July 10, 2015, by and between IntegraMed and EverBank Commercial Finance, Inc.
- Tax Indemnification Agreements
  - Indemnification Agreement dated January 30, 2020 among IntegraMed America, Inc., Reproductive Endocrine Associates of Charlotte, P.C. and Myles Greenberg
  - Indemnification Agreement dated September 22, 2015 among IntegraMed America, Inc., Reproductive Endocrine Associates of Charlotte, P.C. and Anup Kumar Sharma, M.D.
  - Compensation Side Letter dated December 6, 2019 among IntegraMed America, Inc., Reproductive Endocrine Associates of Charlotte P.C. and Anup Sharma, M.D.
- Other Material Agreements
  - Loan and Security Agreement, dated September 22, 2015, as amended by that First Amendment to Loan and Security Agreement, dated December 31, 2015, by and between IntegraMed America, Inc. and Reproductive Endocrine Associates of Charlotte, P.C.
  - Term Note, dated September 22, 2015, by and between IntegraMed America, Inc. and Reproductive Endocrine Associates of Charlotte, P.C., as amende.
  - Securities Transfer Restriction Agreement, dated September 22, 2015, by and between IntegraMed America, Inc. and Reproductive Endocrine Associates of Charlotte, P.C. and Anup Kumar Sharma, M.D.
  - Infertility Participating Provider Agreement, dated June 13, 2002, by and between IntegraMed and Reproductive Endocrinology Associates of Charlotte, P.C.
  - Attain IVF Multi-cycle Program: Partner Practice Fee Schedule, dated September 2, 2016, by and between IntegraMed and REACH
  - All Agreements between IntegraMed and patients of Reproductive Endocrine Associates of Charlotte, P.C. related to the Attain IVF Program.

DM_US 168011982-33.104127.0023DM_US 168011982-34.104127.0023

- [Securities Transfer Restriction Agreement, dated [•], by and between IntegraMed America, Inc. and Reproductive Endocrine Associates of Charlotte, P.C. and Myles Greenberg, M.D.][2]

Shady Grove Fertility
- Service Agreements
    - Management Agreement, dated March 11, 1998, as amended by that Amendment No. 1 to Management Agreement, dated April 16, 1998, that Amendment No. 2 to Management Agreement, dated May 6, 1998, that Amendment No. 3 to Management Agreement, dated September 1, 1999, that Amendment No. 4 to Management Agreement, dated April 1, 2000, that Amendment No. 5 to Management Agreement, dated January 1, 2001, that Amendment No. 6 to Management Agreement, dated September 18, 2001, that Amendment No. 7 to Service Agreement, dated November 19, 2003, that Amendment No. 8 to Service Agreement, dated February 16, 2006, that Amendment No. 9 to Service Agreement, dated March 22, 2007, that Amendment No. 10 to Management Agreement, dated June 10, 2012, and that Eleventh Amendment to Service Agreement, dated January 1, 2013, by and between IntegraMed America, Inc. and Shady Grove Fertility Reproductive Science Center, P.C.
    - Letter Agreement, dated May 1, 2017, as amended by that Amendment Agreement, dated December 18, 2017, and that Amendment Agreement, dated June 27, 2018, by and between IntegraMed America, Inc. and Shady Grove Fertility, LLC.
- Leases
    - Office Building Lease, dated May 1, 2012, by and between Dulaney Center Business Trust and IntegraMed America, Inc., as amended by that certain First Amendment to Lease dated August 2012, that certain Second Amendment to Lease dated September 30, 2012, and that certain Third Amendment to Lease dated February 7, 2017
    - Medical Office Building Lease Agreement, dated February 12, 2009, by and between Blue Building LLC and IntegraMed America, Inc., as amended
    - Deed of Lease, dated as of May 2006, by and between Oaks Associates Limited Partnership (Guardian Realty Management Inc c/o Oaks Associates LP as a successor the foregoing) and IntegraMed America, Inc., as amended
    - Annapolis – Medical Office Building Lease Agreement, dated February 12, 2009, by and between Blue Building LLC and IntegraMed America, Inc., as amended by Addendum 1, dated February 12, 2009.
    - Columbia – Lease Agreement, dated November 10, 2003, by and between BRIT Limited Partnership and IntegraMed America, Inc., as amended by First Amendment, dated March 22, 2010.
    - Rockville Administrative Building – Office Lease, dated August 27, 2014, by and between GCCFC 2007-GG9 Office 9600, LLC (9600 Blackwell II c/o Royco Inc. as a successor to the foregoing) and IntegraMed America, Inc., as amended by First Amendment to Office Lease, dated August 24, 2014.
    - Rockville Clinical Building – Office Lease, dated May 22, 2015, by and between Wellblack I, LLC (Caddis Management Company LLC as a successor to the foregoing) and IntegraMed America, Inc., as amended by First Amendment to Lease, dated June 1, 2016.
    - Rockville Clinical Building – Commercial Sublease, dated August 1, 2018, by and between IntegraMed America, Inc. and GeneScreen Counseling, LLC
    - Towson (Suite 616) – Office Building Lease, dated May 1, 2012, by and between Dulaney Center Business Trust (Guardian Realty Fund II Dulaney LLC as a successor to

---

[2] **NTD**: Buyer has not been provided with a copy of this agreement, but one should exist.

11-

DM_US 168011982-33.104127.0023DM_US 168011982-34.104127.0023

the foregoing) and IntegraMed America, Inc., as amended by that certain First Amendment to Lease dated August 2012, that certain Second Amendment to Lease dated September 30, 2012, and that certain Third Amendment to Lease dated February 7, 2017

- Towson (Suite 100) – Office Building Lease, dated May 1, 2012, by and between Dulaney Center Business Trust (Guardian Realty Fund II Dulaney LLC as a successor to the foregoing) and IntegraMed America, Inc., as amended by that certain First Amendment to Lease dated August 2012, that certain Second Amendment to Lease dated September 30, 2012, and that certain Third Amendment to Lease dated February 7, 2017
- Baltimore Harbor East – Lease Agreement, dated September 30, 2011, by and between Inner Harbor East Garage, LLC and IntegraMed America, Inc.
- Baltimore Harbor East – Guaranteed Spaced Agreement, dated September 30, 2011, by and between Parking Management, Inc. and IntegraMed America, Inc.
- Frederick – Lease Agreement, dated November 24, 2015, by and between Aspen Ridge 165, LLC and IntegraMed America, Inc.
- Glen Burnie – Session Sublease, dated April 1, 2012, by and between BW Health Services, LLC and IntegraMed America, Inc.
- Hagerstown – Agreement of Lease, dated November 11, 2014, by and between Trilogy Enterprises, LLC and IntegraMed America, Inc.
- Waldorf – Commercial Lease, dated 2010, by and between TSG 301 Limited Liability Company (The Saba Group Inc. as a successor to the foregoing) and IntegraMed America, Inc.
- K Street – Medical Space Lease, dated July 22, 2005, by and between 2021 LaSalle Medical Office, L.L.C. (2021 K Leasehold L.L.C. as a successor to the foregoing) and IntegraMed America, Inc., as amended by First Amendment to Medical Space Lease, dated December 24, 2008, and Second Amendment to Medical Space Lease, dated June 5, 2014.
- Sibley – Lease, dated April 26, 2011, by and between Lucy Webb Hayes National Training School for Deaconesses and Missionaries d/b/a Sibley Memorial Hospital and IntegraMed America, Inc.
- Dulles – Medical Office Timeshare License Agreement, dated October 18, 2019, by and between Stone Springs Medical Office Building Property, LLC and IntegraMed America, Inc., as amended by First Amendment to Medical Office Timeshare License Agreement, dated October 18, 2019.
- Fair Oaks – Deed of Lease, dated May 31, 2006, by and between Oakes Associates Limited Partnership and IntegraMed America, Inc., as amended by First Amendment to Deed of Lease, dated November 2, 2006, and Second Amendment to Deed of Lease, dated October 10, 2012.
- Leesburg – Deed of Lease, dated August 27, 2010, by and between Washington Real Estate Investment Trust (HSRE Capmed LLC as a successor to the foregoing) and IntegraMed America, Inc. d/b/a Shady Grove Fertility Reproductive Science Center.
- Woodbridge – Deed of Lease, dated December 11, 2014, by and between Catons Ridge Office Park, L.L.C. (The Engineering Groupe, Inc. as a successor the foregoing) and IntegraMed America, Inc. f/b/o Shady Grove Fertility.
- Chesterbrook – Lease Agreement, dated January 1, 2013, by and between Valley Forge Center for Advanced Reproductive Technology, L.P. and IntegraMed America, Inc.

- Equipment Leases
  - Equipment Finance Agreement, dated October 12, 2017, by and between EverBank and IntegraMed
  - Premier Lease Agreement, dated August 21, 2015, by and between Konica Minolta and IntegraMed

12-

- Lease Agreement, dated May 19, 2019, by and between Summit Vendor Finance and IntegraMed
- Lease Agreement, dated April 19, 2018, by and between Pitney Bowes and IntegraMed
- Contract # 9843028001, dated November 18, 2015, by and between IntegraMed and GE Capital
- Lease Agreement, dated June 27, 2018, by and between IntegraMed and Philips Medical Capital
- Contract # 9827502001, dated August 5, 2015, by and between IntegraMed and GE Capital
- Contract # 9845490001, dated December 18, 2015, by and between IntegraMed and GE Capital
- Lease Agreement, dated October 30, 2017, by and between IntegraMed and U.S. Bank Equipment Finance
- Contract # 8407688001, dated October 17, 2008, by and between IntegraMed and GE Capital
- Installment Payment Agreement, dated February 22, 2019, by and between IntegraMed and Lenovo Financial Services
- Lease Agreement, dated September 27, 2017, by and between Pitney Bowes and IntegraMed
- Premier Lease Agreement, dated October 10, 2015, by and between Konica Minolta and IntegraMed
- Premier Lease Agreement, dated July 13, 2015, by and between Konica Minolta and IntegraMed
- Agreement, dated June 9, 2015, by and between GreatAmerica Leasing Corporation and IntegraMed
- Agreement, dated June 17, 2015, by and between GreatAmerica Leasing Corporation and IntegraMed
- Contract # 9769424001, dated August 6, 2014, by and between IntegraMed Management, LLC and GE Capital
- Contract # 9769418001, dated August 6, 2014, by and between IntegraMed Management, LLC and GE Capital
- Contract # 9769410001, dated August 6, 2014, by and between IntegraMed Management, LLC and GE Capital
- Contract # 9801759001, dated March 12, 2015, by and between IntegraMed and GE Capital
- Contract # 9845404001 and 9845404002, dated December 18, 2015, by and between IntegraMed and GE Capital
- Contract # 9845488001 and 9845488002, dated March 28, 2016, by and between IntegraMed and GE Capital
- Contract # 9845596001 and 9845596002, dated March 28, 2016, by and between IntegraMed and GE Capital
- Contract # 9845792001 and 9845792002, dated March 30, 2016, by and between IntegraMed and GE Capital
- Contract # 9845793001 and 9845793002, dated March 28, 2016, by and between IntegraMed and GE Capital
- Contract # 9845794001 and 9845794002, dated December 31, 2015, by and between IntegraMed and GE Capital
- Contract # 9845795001 and 9845795002, dated March 28, 2016, by and between IntegraMed and GE Capital

13-

- • Contract # 9932593001, dated September 27, 2017, by and between IntegraMed and GE Capital
- • Contract # 9845654001 and 9845654002, dated December 31, 2015, by and between IntegraMed and GE Capital
- • Contract # 9845796001 and 9845796002, dated December 31, 2015, by and between IntegraMed and GE Capital
- • Contract # 9845737001 and 9845737002, dated January 14, 2016, by and between IntegraMed and GE Capital
- • Contract # 9845686001 and 9845686002, dated December 31, 2015, by and between IntegraMed and GE Capital
- • Contract # 9845738001 and 9845738002, dated March 28, 2016, by and between IntegraMed and GE Capital
- • Contract # 9845255001 and 9845255002, dated December 31, 2015, by and between IntegraMed and GE Capital
- • Contract # 9845431001 and 9845431002, dated March 28, 2016, by and between IntegraMed and GE Capital
- • Faxable Lease Agreement, dated July 18, 2015, by and between IntegraMed and Canon Financial Services, Inc.
- • Faxable Lease Agreement, dated November 10, 2005, by and between IntegraMed and Canon Financial Services, Inc.
- • Faxable Lease Agreement, dated August 15, 2016, by and between IntegraMed and Canon Financial Services, Inc.
- • Other Material Agreements

Oral agreement between IntegraMed America, Inc. and Shady Grove Fertility to license the use of the Company's "Shared Risk" trademark.

All other contracts between GE Capital and IntegraMed related to: (i) Reproductive Endocrine Associates of Charlotte, P.C., (ii) Shady Grove Fertility Reproductive Science Center, P.C., (iii) Fertility Centers of Illinois, S.C., (iv) Reproductive Science Center of the San Francisco Bay Area, Inc., (v) Northwest Center for Infertility and Reproductive Endocrinology (IVF FL).

All other Contracts between GE Capital and IntegraMed America, Inc. pertaining to the Related Practices. For the avoidance of doubt, Buyer is not assuming any Contracts between GE Capital and IntegraMed America, Inc. that have been assigned by GE Capital to TIAA.

B. **CERTAIN ASSETS AND CONTRACTS**

Pharmaceutical Contracting Alliance (PCA) Agreements

- • Operating Agreement of Pharmaceutical Contracting Alliance, LLC, dated June 1, 2017.
- • Operating Agreement of Pharmaceutical Contracting Alliance, LLC, dated October 1, 2018.
- • Master Reimbursement Agreement, dated June 1, 2017, as amended by that First Amendment to Master Reimbursement Agreement, date unknown, as amended by that Second Amendment to Master Reimbursement Agreement, dated May 1, 2020, by and between EMD Serono Master, Inc. and Pharmaceutical Contracting Alliance, LLC.
- • [Master Services Agreement, dated [•], by and between IntegraMed America, Inc. and Pharmaceutical Contracting Alliance, LLC][3]

---

[3] **NTD**: there are references to this agreement, but Buyer has not been provided with a copy.

14-

DM_US 168011982-33.104127.0023DM_US 168011982-34.104127.0023

<u>CapexMD Agreements and Equity Interest</u>

- Agreement, dated July 1, 2014 by and between IntegraMed and CapexMD, LLC, as amended. CapexMD is offering financing options for IntegraMed's customers.
- Amended and Restated Operating Agreement of CapexMD, LLC, dated June 20, 2014.
- ~~IntegraMed America, Inc.'s equity interest in CapexMD, LLC.~~

~~DM_US 168011982-33.104127.0023~~DM_US 168011982-34.104127.0023

**Schedule 12.2**
**Related Practices**

(i) Reproductive Endocrine Associates of Charlotte, P.C.
(ii) Shady Grove Fertility Reproductive Science Center, P.C.
(iii) Fertility Centers of Illinois, S.C.
(iv) Reproductive Science Center of the San Francisco Bay Area, Inc.
(v) Northwest Center for Infertility and Reproductive Endocrinology (IVF FL)

**Schedule 12.3**
**Intellectual Property and Information Technology Assets**

Intellectual Property Assets

All Intellectual Property of the Debtors, including (a) all Intellectual Property owned by the Debtors, (b) all third party Intellectual Property licensed or used by the Debtors, and (c) all rights and obligations under any agreements that pertain to, affect ownership of, grant license rights to, or otherwise grant or limit rights to use or transfer any Intellectual Property to which the Debtor and/or any of its Affiliates are a party.

For the purposes of this provision, "Intellectual Property" includes all intellectual property rights and all proprietary rights of any type in any jurisdiction throughout the world, whether registered or unregistered, whether published or not published, including the following and all rights, title and interests pertaining to or deriving from:

(a) any and all patents and patent applications, including all reissuances, continuations, continuations-in-part, divisions, provisionals, non-provisionals, extensions, reexaminations, applications based on any inventions, all rights to claim priority to any such applications, and all certificates and patents issued from any of the foregoing;

(b) all trademarks, service marks, logos, slogans, trade dress, trade names, business names, social media identifiers and user credentials, and all other identifiers of source, together with all translations, adaptations, derivations and combinations of the foregoing, all goodwill of the business associated with each of the foregoing, all common law rights thereto, and all applications, registrations and renewals in connection therewith and the rights to claim priority thereto;

(c) all works of authorship, copyrightable subject matter, copyrights and database rights, together with all website content, source code, digital content, forms, manuals, reports, guidelines, documents, and marketing materials, all translations, derivative works, adaptations, compilations and combinations of the foregoing, and all applications and registrations in connection therewith;

(d) any and all trade secrets, know-how, confidential or proprietary information, any information that derives economic value from not being generally known, inventions, ideas, discoveries, research, development, improvements, processes, methods, formulas, compositions, substances, models, materials, parameters, procedures, techniques, technologies, devices, systems, modules, tests, test results, diagnoses, analyses, data, designs, drawings, specifications, customer and supplier lists, pricing and cost information, and technical, clinical, operational, financial and business information;

(e) all design rights, economic rights, moral rights, publicity rights, privacy rights and shop rights;

(f) all software, including (i) computer programs, applications, systems, code, data, databases, and information technology, including firmware, middleware, drivers, system monitoring software, algorithms, models, methodologies, program interfaces, source code, object code, html code, and executable code; (ii) Internet and intranet websites, domain names, databases and compilations, including data and collections of data, whether machine-readable or otherwise; (iii) development and design tools, utilities, and libraries; (iv) technology supporting websites, digital contents, user interfaces, and the contents and audiovisual displays of websites; (v) all versions, updates, corrections, enhancements, and modifications thereto; and (vi) media, documentation and other works of authorship, including forms, user

2-

DM_US 168011982-33.104127.0023DM_US 168011982-34.104127.0023

manuals, developer notes, comments, support, maintenance and training materials, relating to or embodying any of the foregoing or on which any of the foregoing is recorded;

(g) all rights to assert, defend and recover title in connection with any of the foregoing; (i) all rights to sue and recover for any past, present and future infringement, misappropriation, violation, damages, lost profits, royalties, payments and proceeds in connection with any of the foregoing;

(h) all other intellectual property or proprietary rights; and

(i) all copies and tangible embodiments of any of the foregoing.

For the avoidance of doubt, notwithstanding transfer of the Intellectual Property hereby, those medical practices that, prior to the Closing, had the contractual or licensed right to utilize trade names and trademarks associated with such medical practices (including, but not limited to, the "SIRM" or "Sher" and marks and names related to "SIRM" or "Sher"), shall continue to hold rights to use such marks and names in use prior to the Closing in accordance with their management or business services agreement with the Debtor, unaffected by the above transfer of the Intellectual Property. Furthermore, for the avoidance of doubt, "Intellectual Property" shall specifically exclude any patient health information that is owned by the medical practices to which the Debtor provides management and business services.

Information Technology Assets

All information technology assets of the Debtors that is used by or located at the Related Practices (except for the Excluded IT Agreements), including:

(a) all hardware and other physical information technology assets owned, leased, or otherwise made available to the Debtors that is used by or located at the Related Practices, including desktop, laptop, or server computers; routers, switches, modems, access points, and other network equipment; hard drives, optical storage media, flash storage media, and other computer storage media and equipment;  and

(b) all rights and obligations under any agreements that grant rights to use any information technology resources, remote or cloud-based services and computing resources, network access, and telecommunications services, including telephone, internet access, email, and web hosting services (in each case other than the Excluded IT Agreements).

As used herein, the "Excluded IT Agreements" means any agreement between the Debtors and any of the following counterparties:

1. Amazon Web Services
2. Century Link
3. Cyxtera
4. Citrix
5. Medallia
6. Oracle
7. Ring Central
8. Intacct
9. Adobe
10. Zoho
11. Team Viewer
12. SHI
13. Cintra
14. OnPage

DM_US 168011982-33.104127.0023DM_US 168011982-34.104127.0023

15. Cogent
16. Auth0
17. Lightpath
18. AT&T
19. LRW
20. Forceamp
21. IMO
22. Gurock
23. Datadog
24. Itentive
25. MicroStrategy
26. New Relic
27. Salesforce
28. CorePoint
29. Data Innovations
30. Solarwinds
31. Rackspace
32. Twilio
33. Absolute Performance
34. ControlUp
35. Cisco
36. Marketo
37. NextGen
38. Plan.io

DM_US 168011982-33.104127.0023DM_US 168011982-34.104127.0023

Document comparison by Workshare 10.0 on Wednesday, July 29, 2020 11:55:09 AM

| Input: | |
|---|---|
| Document 1 ID | iManage://DM_US/DM_US/168011982/33 |
| Description | #168011982v33<DM_US> - NewCo-IntegraMed APA (Ch 7 BK Sale) (MWE Draft 7.26.20) |
| Document 2 ID | iManage://DM_US/DM_US/168011982/34 |
| Description | #168011982v34<DM_US> - NewCo-IntegraMed APA (Ch 7 BK Sale) (MWE Draft 7.29.20) |
| Rendering set | Standard |

| Legend: | |
|---|---|
| Insertion | |
| Deletion | |
| Moved from | |
| Moved to | |
| Style change | |
| Format change | |
| Moved deletion | |
| Inserted cell | |
| Deleted cell | |
| Moved cell | |
| Split/Merged cell | |
| Padding cell | |

| Statistics: | |
|---|---|
| | Count |
| Insertions | 23 |
| Deletions | 22 |
| Moved from | 0 |
| Moved to | 0 |
| Style change | 0 |
| Format changed | 0 |
| Total changes | 45 |